STEPTOE & JOHNSON LLP
STEPHANIE A. SHERIDAN, State Bar No. 135910
ssheridan@steptoe.com
ANTHONY J. ANSCOMBE, State Bar No. 135883
aanscombe@steptoe.com
MEEGAN B. BROOKS, State Bar No. 298570
mbrooks@steptoe.com
Steuart Tower, 1 Market St #1800
San Francisco, CA 94105
Telephone: (415) 365-6700
Facsimile:  (415) 365-6699

Attorneys for Defendant
STEIN MART, INC.

# UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA, WESTERN DIVISION

| | |
|---|---|
| MARILYN SPERLING, an individual; JERRED SCHUH, an individual; individually and on behalf of all others similarly situated, | Case No. 5:15-cv-01411-AB-KK |
| Plaintiffs, | **DECLARATION OF DR. ITAMAR SIMONSON IN SUPPORT OF DEFENDANT STEIN MART, INC.'S MOTION FOR SUMMARY JUDGMENT** |
| v. | |
| STEIN MART, INC., | Judge:  Hon. André Birotte, Jr. |
| Defendant. | Date:  Friday, February 16, 2018 |
| | Time: 10:00 a.m. |
| | Courtroom: 7B – First Street |

I, Dr. Itamar Simonson, declare as follows:

1.     The following is based upon my personal knowledge from my education, training and professional experience.  If called upon to testify, I could and would testify as set forth herein.

2.     I have been retained by counsel for Stein Mart, Inc. ("Stein Mart") to conduct consumer research regarding consumer perceptions of Stein Mart pricing and "Compare At" pricing, and to prepare a report summarizing my findings. Specifically, I have been asked to conduct a survey regarding (a) the impact (or materiality), if any, of the "Compare At" on consumers' purchasing decisions and perceptions of Stein Mart's prices, (b) consumers' reasons for shopping at Stein Mart and general familiarity with clothing purchases, and (c) Stein Mart shoppers' interpretation of "Compare At" prices.

3.     Attached hereto as **Exhibit A** is a true and correct copy of the report I prepared following the completion of my consumer research survey.  The report sets forth the methodology I used in designing and conducting the survey in accordance with accepted survey standards, and summarizes my key findings and conclusions. The report also includes a summary of my education, training and professional experience, and attaches the supporting data and information I relied upon in conducting the survey.

4.     The report, attached hereto as Exhibit A, is a true and accurate statement of my opinions and conclusions in this action based upon my background, education, training, and professional experience. It sets forth the opinions I would accurately and truthfully offer in this case if called upon to testify.  The report also includes a true and accurate statement of my qualifications, including my education, training and professional experience in connection with the subjects discussed.

DECLARATION OF DR. ITAMAR SIMONSON IN SUPPORT OF DEFENDANT
STEIN MART, INC.'S MOTION FOR SUMMARY JUDGMENT

1    I declare under penalty of perjury under the laws of the State of California

2    that the foregoing is true and correct.

3    Executed this 5th day of January, 2018, at Miami, FL.

4

5

6                                    By:

7                                          Itamar Simonson, Ph.D.

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# EXHIBIT A

**EXPERT REPORT OF DR. ITAMAR SIMONSON**

1.      I am the Sebastian S. Kresge Professor of Marketing at the Graduate School of Business, Stanford University.  A copy of my curriculum vitae, which includes a complete list of my publications, is attached as Exhibit A.

2.      I hold a Ph.D. in Marketing from Duke University, Fuqua School of Business, a Master's degree in business administration (MBA) from the UCLA Graduate School of Management, and a Bachelor's degree from The Hebrew University with majors in Economics and Political Science.

3.      My field of expertise is consumer behavior, marketing management, the role of price, brand, and product features on consumer behavior, study methods, and human judgment and decision making.  Most of my research has focused on buyers' purchasing behavior, and the effects of product characteristics (such as brand name, price, and features), the competitive context, and marketing activities (such as promotions, advertising) on buying decisions.

4.      I have received many awards, including (a) the award for the Best Article published in the *Journal of Consumer Research* (the major journal on consumer behavior) between 1987 and 1989; (b) The Ferber Award from the Association for Consumer Research, which is the largest association of consumer researchers in the world; (c) An Honorary Doctorate of the University of Paris – Sorbonne Universities; (d) the 1997 O'Dell Award, given for the *Journal of Marketing Research* (the major journal on marketing research issues) article that has had the greatest impact on the marketing field in the previous five

1

years; (e) the 2001 O'Dell award (and a finalist for the O'Dell Award in 1995, 2002, 2004, 2005, 2007, 2008, and 2012); (f) the award for the Best Article published in the *Journal of Public Policy & Marketing* (the main journal on public policy and legal aspects of marketing) between 1993 and 1995; (g) the 2007 Society for Consumer Psychology Distinguished Scientific Achievement Award; (h) Elected Fellow of the Association for Consumer Research; (i) the 2002 American Marketing Association award for the Best Article in the area of services marketing; (j) the 2016 Association for Consumer Research Conference Best Paper Award, and (k) I was a winner in a competition dealing with research on the effectiveness of direct marketing programs, which was organized by the Direct Marketing Association and the Marketing Science Institute.  In addition to these awards, my research has been widely cited by other researchers in the marketing, consumer behavior, and other fields,[1] and my publication record has been ranked as one of the most prolific and influential.[2]  My articles have also been relied upon by various courts.[3]

5.     At Stanford University I have taught MBA and executive courses on Marketing Management, covering such topics as buyer behavior, developing marketing strategies, building brand equity, advertising, sales promotions, and retailing.  This past Spring I taught an MBA course regarding "Applied

---

[1]     *See, e.g.*, Google Scholar (https://scholar.google.com/citations?view_op=search_authors&mauthors=itamar+simonson&hl=en&oi=ao)

[2]     *See, e.g.*, S. Seggie and D. Griffith (2009), "What does it take to get promoted in marketing academia?  Understanding exceptional publication productivity in the leading marketing journals," Journal of Marketing, 73, 122-132.

[3]     4 J. Thomas McCarthy, McCarthy on Trademarks and Unfair Competition (September 2007) at §32:174;  *Simon Property Group L.P. v. MySimon, Inc.*, 104 F. Supp. 2d 1033 (S.D. Ind. 2000);  *Malletier v. Dooney & Bourke, Inc.*, 525 F. Supp. 2d 558, 626, n.210 (S.D.N.Y. 2007);  *Kargo Global, Inc. v. Advance Magazine Publishers, Inc.*, "Opinion & Order," 06 Civ. 550 (S.D.N.Y. 2007); *THOIP v. The Walt Disney Co. et al.*, OPINION AND ORDER, (08 Civ. 6823; S.D.N.Y.; Feb. 2010); *Starbucks Corp. v. Lundberg*, No. CV.02-948-HA, 2005 WL 6036699, at *3 (D. Or. May 25, 2005).

Behavioral Economics." I also taught an MBA course on Marketing to Businesses and a course on High Technology Marketing. In addition to teaching MBA courses, I have guided and supervised numerous MBA student teams in their work on company and industry projects dealing with a variety of markets.

6.      I have taught several doctoral courses. One doctoral course examines methods for conducting consumer research. It focuses on the various stages involved in a research project, including defining the problem to be investigated, selecting and developing the research approach, data collection and analysis, and deriving conclusions. A second doctoral course that I have taught focused on buyer behavior, covering such topics as buyer decision making processes, influences on purchase decisions, and persuasion. A third doctoral course that I have taught deals with buyer decision making. Prior to joining Stanford University, during the six years that I was on the faculty of the University of California at Berkeley, I taught an MBA Marketing Management course, a Ph.D. course on buyer behavior, and a Ph.D. course on buyer decision making. I also taught in various executive education programs, including a program for marketing managers in high technology companies.

7.      After completing my MBA studies and before starting the Ph.D. program, I worked for five years in a marketing capacity in a subsidiary of Motorola Inc., serving in the last two years as the product marketing manager for two-way communications products. My work included (a) defining new products and designing marketing plans for new product introductions, (b) customer and competitor surveys and analysis, and (c) sales forecasting.

8.      I have conducted, supervised, or evaluated well over 2,000 marketing research studies, including many related to consumer behavior and information processing, branding, marketing strategies, and advertising-related issues. I have also studied topics related to the psychology and measurement

of trademark infringement.  For example, I co-authored a chapter on "Demand Effects in Likelihood of Confusion Surveys," in the ABA-published book entitled *Trademark and Deceptive Advertising Surveys*.[4]  I serve on eight editorial boards, including leading journals such as the Journal of Consumer Research, Journal of Marketing Research, and the Journal of Consumer Psychology.  I am also a frequent reviewer of articles submitted to journals in other fields, such as psychology, decision making, and economics.  I received (twice) the Outstanding Reviewer Award from the *Journal of Consumer Research*.  As a reviewer, I am asked to evaluate the research of scholars wishing to publish their articles in leading scholarly journals.

9.    I have also worked as a consultant for companies and organizations on a variety of marketing and buyer behavior topics.  And I have served as an expert in prior litigations involving various marketing and buyer behavior issues, class actions, trademark-related matters, false advertising, branding, and other areas.  A list of cases in which I provided sworn testimony during the past four years is included in Exhibit B.  I am being compensated at my standard rate of $750 per hour.  My compensation is not dependent on the opinions that I provide or the outcome of this litigation.

10.    I was asked by counsel for STEIN MART, INC. ET AL. ("Stein Mart") to conduct a survey regarding (a) The impact (or materiality), if any, of the "Compare At" prices on consumers' purchase decisions and perceptions of Stein Mart's prices, (b) Consumers' reasons for shopping at Stein Mart and general familiarity with clothing purchases, and (c) Stein Mart shoppers' interpretation of "Compare At" prices.  In this report I will describe the survey and the main

---

4    Itamar Simonson and Ran Kivetz (2012), "Demand Effects in Likelihood of Confusion Surveys," *Trademark and Deceptive Advertising Surveys*, Chapter 11, Shari Diamond and Jerre Swann, Eds., American Bar Association.

findings.  Documents that I reviewed in connection with my work in this case are listed in Exhibit C.

## SUMMARY OF CONCLUSIONS

11.    The survey described in this report was designed to address the above stated objectives (described in more detail below).  The survey participants were 400 Stein Mart shoppers, half of whom reside in California and the other half reside in other areas of the country in which Stein Mart stores are located.

12.    Consistent with accepted survey standards regarding the testing of cause-and-effect relations, such as whether "Compare At" prices impact consumers' purchase decision, survey participants were randomly assigned to a Test or Control group.  Those in the Test group were shown Stein Mart pants with the "Compare At" prices and those in the Control group were shown the same pants without the "Compare At" prices.  All respondents were then asked about the likelihood of buying pants at the store.

13.    The respondents were then asked a series of questions including with respect to (a) their prior experience and motivations for shopping at Stein Mart stores, (b) their experience and knowledge of clothes shopping and prices, (c) their perceptions of Stein Mart's prices and quality, and (d) their familiarity with and interpretation of "Compare At" prices as well as the generic term "Comparable Value."

14.    The survey results lead to the following conclusions:

A. The "Compare At" prices do not increase Stein Mart shoppers' likelihood of making a purchase at the store.

5

B.  "Compare At" prices, which consumers frequently see in stores, do not lead Stein Mart shoppers to perceive the store's prices as more attractive (i.e., lower).

C. Stein Mart shoppers tend to be experienced clothes buyers and are knowledgeable about clothes prices.

D. Study participants tend to perceive "Compare At" prices (which they have often seen) as vague, nonspecific prices, and many consumers view them as inflated.

## INTRODUCTION

15.     The Sperling v. Stein Mart Third Amended Complaint (page 3) alleges:

> "The comparative prices assure consumers like Plaintiff that they are receiving an exceptionally good deal and saving a specific dollar amount equal to the difference between the two prices. Defendant's price tags deceptively instruct customers to "Compare At" the selling prices of Defendant's products to these higher comparative reference prices. The comparative prices, however, are deceptive. They are not true, bona fide, or properly substantiated comparative prices. They are not what typical, reasonable consumers, like Plaintiff, think they are."

16.     These and other allegations in the Complaint suggest or imply that (a) consumers mistakenly interpret the "Compare At" prices as indicating a specific discount amount, (b) these prices "dupe" consumers into making purchases at Stein Mart that they would not have made otherwise, (c) the allegedly mistaken interpretation causes consumers to rely on the "Compare At" prices to determine whether and to what extent they receive a good deal when buying a product at Stein Mart; thus, according to the Complaint, the "Compare

6

at" prices presented by Stein Mart are important (or material) drivers of consumers' purchase decisions, and relatedly, consumers assume that the "Compare At" prices show the amount of money they save at Stein Mart stores compared to the prices charged by other stores.  These allegations can be tested empirically using proper survey techniques and evaluated in light of what is known about consumer behavior.  In particular, a survey of prospective Stein Mart purchasers can determine the following:

A. Whether and to what extent the inclusion of the "Compare At" prices causes Stein Mart shoppers to buy products they would not have otherwise purchased.

B. Whether the "Compare At" prices affect the overall perception of Stein Mart's prices and quality.

C. Whether Stein Mart shoppers are experienced clothes buyers and are knowledgeable about clothes prices.

D. Whether Stein Mart shoppers are familiar with generic, nonspecific "prices" mentioned (in addition to the actual prices) on price tags.

E. The degree to which study participants/ shoppers perceive "Compare At" prices as representative of prices in other stores or merely as vague, nonspecific, and inflated prices.

17.   Of course, few consumers' purchase decisions are made in a vacuum, and consumers normally have reference prices in mind, such as based on their previous experience, information they might have received from friends and family, online reviews, and so on.  Reference prices are an integral component of purchase decisions and play some role in most consumer decisions.  For example, a salesperson may point to two washers and explain why one of them is a better value than the other.  In that typical case, the comparison product's price is the reference price.  Although reference prices

7

provided by marketers are usually taken with a grain of salt and may not mean anything specific,[5] they could provide information useful to some customers and assist some of them.  For example, a store that in fact offers lower prices on comparable items than many other stores can assist shoppers by calling their attention to that store's pricing policy.  Even vague terms such as "comparable value," which do not mean anything specific and do not identify any other particular store that sells the same item at a higher price, may still serve as one additional, nonspecific cue for consumers as to the store's pricing policy (just as the term "Every Day Low Price" suggests that the store's prices are lower than the prices of other stores).  Using their past personal experiences, consumers can then make their own price judgments and decisions.

18.    As shown in the survey described below and consistent with what we know about consumer decision making, consumers increasingly have access to a great deal of information about products' prices and quality.  For example, in addition to relying on their own experience, consumers can check prices at other stores, both online and brick and mortar, while shopping and considering whether to purchase a particular product.[6]

---

[5]    See, for example, C. Obermiller and E. Spangenberger (1998), "Development of a Scale to Measure Consumer SkepticiStein Mart Toward Advertising," *Journal of Consumer Psychology*, 7, 159-186; this article also discusses the concept of "credence attributes" – attributes (such as nonspecific reference prices) that consumers cannot verify and therefore tend to be skeptical about.

[6] See, for example, Itamar Simonson and Emanuel Rosen (2014), *Absolute Value: What Really Influences Customers in the Age of (Nearly) Perfect Information*, HarperCollins Publishers.

## SURVEY METHODOLOGY

Overview

19.    As indicated, a key objective of the survey was to assess whether
the inclusion of the "Compare At" prices causes consumers to make purchases
at Stein Mart that they would not have made without the "Compare At" prices.
Accordingly, using a standard Test versus Control experimental design, the first
part of the survey tested that question by presenting to half the respondents a
dozen pairs of pants that displayed the "Compare At" prices and the other half
saw the same pants without the "Compare At" prices.  All respondents were
then asked if they would purchase a pair of pants at the store.

20.    Other questions addressed the questions listed below.  These
questions pertained to (a) prior experience and motivations for shopping at
Stein Mart, (b) prior experience and familiarity with clothes shopping, (c)
perceptions of Stein Mart, and (d) the meaning of "Compare At" prices.

21.    The survey followed the accepted survey standards.  For example,
the order of response options and wording of questions were counterbalanced to
avoid order effects.  The survey was double-blind: neither the online panels nor
their members who participated in the survey knew the purpose of the survey or
the identity of its sponsor.

22.    The sample of panelists used in the survey was provided by Critical
Mix, a leading supplier of online samples for surveys.  Critical Mix has a large
and diverse panel consisting of millions of Americans and is a reputable source
of respondents for online surveys within the field of market research.  Critical
Mix utilizes appropriate industry procedures for ensuring the integrity and
quality of its panels.[7]

---

[7] See http://criticalmix.com/assets/docs/Critical_Mix_Panel_Book_Digital_01_07_15.pdf.

23.    The complete Screener and Main Questionnaire are presented in Exhibit D.  The screenshots of the survey as seen by respondents in the Test group and Control group are presented in Exhibits E1 and E2.  The displays of pants (for women and men) are presented in Exhibits F1-F2.

Survey Universe

24.    Although Stein Mart shoppers represent a wide range of consumers, they are more likely to be women and more likely to be older than the general population.  Accordingly, about 70% of the respondents were women, and about half the respondents were 50 years old or older (the indicated answers were checked in real time based on the information that had been provided by respondents when they first joined the panel; any discrepancy led to exclusion from the survey).

25.    Although there is no reason to expect differences among different locations where Stein Mart operates in terms of the impact of the "Compare At" prices, the present case was filed in California.  Accordingly, half the respondents were California residents, primarily Southern California, and the other half were from other locations where Stein Mart operates around the country.  Prospective respondents who were invited to participate reside within twenty miles from a Stein Mart store (based on the zip code they entered).

26.    The relevant respondents included consumers who had shopped during the previous year at a Stein Mart store.  As described below, in addition to showing that the respondents were relevant consumers, this screening criterion allowed me to ask questions about their past purchases at a Stein Mart store (as described below).  To minimize the likelihood that respondents claimed to have shopped at Stein Mart just to qualify in the survey, I included two Control store names that prospective purchasers could not have shopped at:  (a)

10

Mervyn's, which used to be a large (mostly clothing) chain that stopped operating in 2009, and (b) Darby's – a made-up name.  Any respondent who claimed to have shopped at either of these stores was excluded from survey participation.

27.   Specifically, respondents were asked the following question:

In which, if any, of the following stores have you shopped at for clothes during the past year?  (Select <u>all</u> that apply)

[RANDOMIZE]

1     TJ Max
2     Macys
3     Target
4     JC Penney
5     Walmart
6     Kohls
7     Sears
8     Ross
9     Burlington Coat Factory
10    Dillard's
11    Marshalls
12    Stein Mart
13    Mervyn's
14    Darby's Apparel
15    None of the above

Respondents were then asked to indicate the stores they expected to shop at during the subsequent year.  Although selecting Stein Mart in this question was not required for survey participation, 82.5% of the survey respondents did expect to shop at Stein Mart during the subsequent year.

28.     Finally, consistent with standard online litigation survey protocol, respondents were excluded if: (a) they work in advertising, PR, or market research, or for a clothing store, and (b) they could not complete the survey using a desktop, laptop, or tablet computer.

29.     Qualified respondents were then instructed not to guess. Specifically, they were told:

> For each question, if you don't know or don't have an opinion, please don't guess, just indicate that you "don't know" or "don't have an opinion" by typing in the words "don't know" or "No opinion" and it will go on to the next question. Also, you should complete this survey without stopping in the middle, and please make sure not to consult anyone and not open another browser while working on this survey.

Main Questionnaire

30.     The Main Questionnaire included a number of sections (see Exhibits D and E). Each part of the survey is described briefly next:

A. A Test of the Impact of Exposure to "Compare At" Prices on Purchase
    Likelihood

31.     The first part was designed to determine if inclusion of the "Compare At" prices enhances the likelihood of making a purchase at Stein Mart. A standard experimental design involving a comparison between a Test group and a Control group was implemented. Specifically, the Test group respondents saw a dozen pants with both the actual price and the "Compare At" prices whereas the Control group saw the same pants without the "Compare At" prices. Female respondents were shown women pants (sold by Stein Mart) and male respondents saw men's pants.

12

32.    Respondents were given the following instruction: "Suppose that you are considering buying a new pair of pants.  You mentioned earlier that one of the stores you shopped at during the past year is Stein Mart.  Assume now that you are going to a Stein Mart store and are also visiting their website.  Next you will see some of the pairs of pants available in the store and on their website.  Take as much time as you'd like."

33.    Above the displayed pants, the name Stein Mart was displayed in large letters, and below that appeared the statement: "Up to 60% off department store prices every day!"  This statement was previously regularly displayed on the Stein Mart webpage.  I confirmed on August 29, 2017, that this statement was factually correct.  For example, the Stein Mart prices for the Savane men's pants (associated with the Perry Ellis brand) was more than 60% less expensive on the Stein Mart website than the prices for the same Savane pants offered on the JC Penney (as well as the Amazon) website.

34.    After spending a minimum of 30 seconds evaluating the pants, respondents continued to the next page and were asked if they reviewed the pants as they would if they were thinking of buying a pair of pants.  They were next asked about the likelihood they would buy one of the pairs of pants at Stein Mart.

35.    A standard methodology for predicting and explaining consumers' purchase decisions involves measuring their intentions to perform a behavior such as buying a service or product; respondents are often also asked to explain their stated purchase intention.[8]  That is, stated intentions to buy, adopt, and/or use a new product or service are often the best available predictors of behavior.

---

[8]    See, for example, Linda Jamieson and Frank Bass (1989), "Adjusting Stated Intentions Behavior to Predict Trial Purchase of New Products:  A Comparison of Models and Methods," *Journal of Marketing  Research*, Vol. XXVI at 336-45.

This approach has been used by businesses and consumer researchers numerous times.  The managerial practice of relying on the measurement of stated intentions in order to predict consumer behavior were originally derived from the "Theory of Planned  Behavior," which accounts for the relation between intentions and behavior.[9]  A  commonly used intention measure is based on a 5-point scale, including:  " Definitely will buy," "Probably will buy," "May or may not buy," "Probably will not buy," and "Definitely will not buy."[10]

36.    Half the respondents were next asked the following question (with the images of the pants still in view):

QUESTION 200a

How likely would you be to buy one of the pairs of pants at the Stein Mart store that you just saw –  Would you say that you would *Definitely* buy one or more of them, you would *Probably* buy, you *May* or *May Not* buy, you would *Probably Not* buy, or you would *Definitely Not* buy?

1: Definitely buy one of these pants

2: Probably buy one of these pants

3: May or may not buy one of these pants

4: Probably <u>not</u> buy one of these pants

5: Definitely <u>not</u> buy one of these pants

6: Don't know

---

[9]    For a review, see, for example, Icek Ajzen (1991), "The Theory of Planned Behavior," *Organizational Behavior and Human Decision Processes*, 50, 179-211.

[10]    This measurement scale has been discussed in various marketing research textbooks and journal articles; see, for example, William Zikmund (1989), *Exploring Marketing Research*, 3rd ed., pp. 368-369, Dryden.

To make sure that the order of the presented response options did not affect the answers, the other half of the respondents (within the Test and Control groups) were asked the same question but with the order of options reversed:

Q200b

How likely would you be to buy one of the pairs of pants at the Stein Mart store that you just saw – Would you say that you would *Definitely* buy one or more of them, you would *Probably* buy, you *May* or *May Not* buy, you would *Probably Not* buy, or you would *Definitely Not* buy?

5: Definitely <u>not</u> buy one of these pants

4: Probably <u>not</u> buy one of these pants

3: May or may not buy one of these pants

2: Probably buy one of these pants

1: Definitely buy one of these pants

6: Don't know

Respondents were then asked to explain the reasons for their indicated likelihood of making a purchase.

Q210: What makes you say that you would (INSERT Q200a/Q200b ANSWER)? Please type your answer below.  Please be specific and include details.

Q215:   What else, if anything, makes you say that you would (INSERT Q200a/Q200b ANSWER)?   Please type your answer below.   Please be specific and include details.

B. Previous Experience Shopping at Stein Mart and Reasons for Choosing to Shop at Stein Mart

15

37.     Respondents were next asked about their recent Stein Mart shopping experience and reasons for shopping at Stein Mart.  Specifically, they were asked:

a. Whether they made a purchase during their last visit to a Stein Mart store.

b. If so, what specifically they bought during that visit.

c. Why they decided to buy at Stein Mart what they actually purchased.

d. The number of miles they drove to get to the Stein Mart store.

C. Shoppers' Overall Evaluations of Stein Mart

38.     The next questionnaire section asked respondents about their general evaluation of Stein Mart.  Specifically, they were asked:

a. Their overall rating of Stein Mart (on a 0-10 scale), compared to other clothing stores in which they shop, in terms of quality and variety.  After entering the rating, they were asked to explain it.

b. Their overall rating of Stein Mart (on a 0 (much higher) - 10 (much lower) scale), compared to other clothing stores in which they shop, in terms of prices.  After entering the rating, they were asked to explain it.

D. The Respondents' Clothes Shopping Experience and Knowledge

39.     The next questionnaire section was designed to assess the respondents experience shopping for clothes and their knowledge of clothes prices.  Specifically, they were asked:

a. How often they shop for clothes.

b. How knowledgeable they are about typical clothes prices.

16

c. How confident they feel about their ability to determine if the price of a clothing item is fair.  They were also asked to explain the reasons for their level of confidence.

E. The Respondents' Familiarity With and Interpretation of "Compare At" and "Comparable Value" Prices

40.    The next questionnaire section asked respondents specifically about two price terms they might have seen on price tags: "Compare At" and "Comparable Value" (the order of the questions about these two terms was randomized).  As indicated earlier, unless consumers are completely unfamiliar with prices and have no access to pricing information, which is very rare, they are likely to have in mind multiple reference points.  A marketer may present one such reference point, for example, based on its general pricing strategy relative to competition.  For example, Walmart and other store chains have used the slogan "Low Prices Everyday."  Other stores have used the term "Everyday Low Prices" (or EDLP).  Such terms or slogans suggest that the prices at these stores are lower than prices in some other unidentified stores.

41.    Stores may also point to higher prices at other stores, which also provide a vague reference price.  The term "Comparable Value" is clearly vague, nonspecific, and merely suggests that the actual store price offers a good value.  Accordingly, I decided to use "Comparable Value" as a type of an internal control for "Compare At" (i.e., "internal" in the sense that each respondent was asked about both, with the order of the two counterbalanced across respondents).

42.    Specifically, respondents were asked about their familiarity with and their interpretation of both "Compare At" prices and "Comparable Values."  The

17

order of questions about these general reference prices/values was counterbalanced across respondents.  For each term, respondents were asked:

a. Whether and, if so, how often, they had previously seen a store price tag showing "Compare At" prices/ "Comparable Values."

b. What the "Compare At" prices/ "Comparable Values" meant to them.

43.    The last question was inspired by a question previously used by Dr. Campeau and colleagues.[11]  Although I may have concerns about the methodology relied upon in the study reported in this article, one potentially relevant question included in their study focused on respondents' interpretation of "Compare At" prices.  Consistent with their methodology, the last set of questions in the current survey was phrased as follows:

"Using a 0 to 10 scale, where 0 means "Do not at all agree" , and 10 means "Completely agree," to what extent, if at all, do you agree that that the "Compare At" price you see on  price tags at clothing stores is "A fictitious price that has been inflated to show you that they are giving you a discount"? _____"

Respondents were also asked to explain the rating they entered.

SUMMARY OF KEY FINDINGS

44.    The answers to the questions included in the Screener are summarized in Exhibit G.  The answers to the closed-ended (non-coded) questions included in the Main Questionnaire are summarized in Exhibit H.  The answers to the open-ended (coded) questions included in the Main

---

[11] Larry Campeau et al. (2004), "Consumers' Interpretations of the Semantic Phrases Found in Reference Price Advertisements," *Journal of Consumer Affairs*, 38, 178-87.

Questionnaire are summarized in Exhibit I.  The complete data file showing all answers of all respondents is in Exhibit J.

A Summary of the Screener Data

45.    As shown in Exhibit G, approximately 70% of the respondents were women.  Also, about half of the respondents were between 18 and 50 years-old and the other half were over 50.  Half of the respondents were California residents, and the other half were from other states in which Stein Mart has stores (as explained above).  As shown in the exhibits, the results in California and the nationwide results were similar.

46.    As indicated, all qualified respondents had shopped at Stein Mart during the previous year.  In addition, they shopped at other stores, such as Target, Kohl's, TJ Maxx, Macy's, and JC Penney.  Respondents were also asked about the stores they expected to shop at during the subsequent year, and 82.5% indicated that they expected to shop at Stein Mart.  Kohl's and Macy's were the most commonly mentioned other stores respondents expected to shop at (78.5% and 71.5%, respectively).

The Impact of "Compare AT" Prices on the Likelihood of Purchase

47.    As indicated, the Test group respondents were shown pants sold at Stein Mart with the "Compare At" prices and the Control group respondents were shown the same pants without the "Compare At" prices.  They were then asked about the likelihood of making a purchase.  The Table below summarizes the results (see Exhibit H):

**CALIFORNIA SAMPLE**

| | | "COMPARE AT" | | NO "COMPARE AT" | |
|---|---|---|---|---|---|
| | | Number | % | Number | % |
| q200. How likely would you be to buy one of the pairs of pants at the Stein Mart store that you just saw | Definitely buy one of these pants | 23 | 23.2% | 22 | 21.8% |
| | Probably buy one of these pants | 38 | 38.4% | 42 | 41.6% |
| | May or may not buy one of these pants | 16 | 16.2% | 21 | 20.8% |
| | Probably not buy one of these pants | 13 | 13.1% | 16 | 15.8% |
| | Definitely not buy one of these pants | 9 | 9.1% | 0 | 0.0% |
| | Don't know | 0 | 0.0% | 0 | 0.0% |
| | Total | 99 | 100.0% | 101 | 100.0% |

**TOTAL SAMPLE**

| | | "COMPARE AT" | | NO "COMPARE AT" | |
|---|---|---|---|---|---|
| | | Number | % | Number | % |
| q200. How likely would you be to buy one of the pairs of pants at the Stein Mart store that you just saw | Definitely buy one of these pants | 55 | 27.5% | 54 | 27.0% |
| | Probably buy one of these pants | 67 | 33.5% | 67 | 33.5% |
| | May or may not buy one of these pants | 43 | 21.5% | 42 | 21.0% |
| | Probably not buy one of these pants | 21 | 10.5% | 28 | 14.0% |
| | Definitely not buy one of these pants | 14 | 7.0% | 9 | 4.5% |
| | Don't know | 0 | 0.0% | 0 | 0.0% |
| | Total | 200 | 100.0% | 200 | 100.0% |

48.     An analysis of the statistical significance of the differences between the answers provided by respondents who viewed the Test and Control stimuli is designed to measure whether these differences can be attributed to anything

20

more than random chance.  The results in this and in numerous other surveys are expressed in terms of proportions or percentage of respondents, such as "33% of the respondents in the Control group indicated that they will 'Probably buy one of the pants.'"  Accordingly, statistical tests of differences between the proportions observed in two different groups (such as the Test group that saw the "Compare At" prices and the Control group that did not) are usually based on whether the magnitude of any difference between group proportions reaches the level of statistical significance, typically at the 95% confidence level.  If a difference in proportions is found to be statistically insignificant (at the 95% confidence level), it means that if the same survey were to be replicated 100 times, 95 out of the 100 replication surveys would obtain results that are within the "confidence interval" (or "margin of error") of the survey being examined.[12] Thus, differences that are small and not statistically significant indicate that the factor/s or variable/s on which the two groups differ (e.g., the inclusion of "Compare At" prices) has no impact on the dependent measure (such as on purchase interest).

49.    For the *California* respondent sample, based on the standard formula for comparing proportions reported by different groups[13] (and based on the sample sizes in this survey), a difference between proportions of approximately 14% is statistically significant (at the standard 95% confidence level) in cases where the proportions being compared are close to 50%.  By

---

[12]    The confidence interval, in turn, depends on two primary factors: the sample sizes involved (such as the number of respondents in the Test and Control groups) and the obtained proportions.  In general, the closer the obtained proportion is to 50%, the larger the margin of error is.

[13]    The applicable formula (where p1 = the proportion in sample 1 and p2 = the proportion in sample 2) is equal to: 1.96 x sqrt (p1 x (1-p1) /n1 + p2 x (1-p2) /n2).  *See*, for example, A. Burns and R. Bush (2010), *Marketing Research*, 6th ed., end of the book under "Selected Formulas."

21

contrast, if the proportions being tested are around 15%-20% (or 80%-85%), a difference between group proportions of approximately 18% is statistically significant at the standard 95% confidence level.  The corresponding statistically different proportions for the *entire sample* (with 200 respondents per group) are 10% (if resulting proportions are close to 50%) and 8% (proportions are close to 20%), respectively.

50.    Although chance alone may generate some statistically significant differences despite the lack of any real impact of the tested variable, in the present case there are none.  Thus, we can conclude that *the inclusion of the "Compare At" prices does not significantly increase (or decrease) the likelihood of making a purchase at Stein Mart.*

51.    An examination of the open-ended explanations of those who indicated they were likely to make a purchase (see Exhibit I) shows that the most common factors affecting the level of purchase interest include (a) the clothes styles, (b) prices/good value (there was no significant difference between the Test and Control groups), (c) "need to try on," and (d) "Too expensive" (not significantly difference between the Test and Control groups).

<u>Previous Experience Shopping at Stein Mart and Reasons for Choosing Stein Mart</u>

52.    Seventy percent of the entire sample said that they made a purchase during their last visit to Stein Mart.  The most common items they purchased were shirts, pants, accessories, footwear, and dresses.

53.    Respondents were asked why they decided to make a purchase at Stein Mart.  The most common responses were (a) liked the color/style/item/brand, (b) good price (no difference between the Test and

Control groups), (c) Needed the item, and (d) had a coupon or it was on "clearance."

54.     Respondents were next asked about the distance they drove to the Stein Mart store they shopped at.  Among the California respondents, the average distance was about 9 miles.  For the entire sample, the average distance was between 9 and 10 miles.

Consumers' General Evaluations of Stein Mart Stores

55.     Respondents were asked to rate Stein Mart stores, compared to other clothing stores, in terms of quality and variety.  As shown in Exhibit H, between 50% and 60% of the respondents rated Stein Mart between 8 and 10 (on a 0-10 scale where 10=Best) in terms of quality and variety.  The most common explanations for the indicated ratings were "good quality," "good variety," and "good prices" (no significant difference between the Test and Control groups).

56.     Respondents were also asked to rate the prices of Stein Mart relative to other stores, on a 0 ("Much higher than the prices of other stores") to 10 ("much lower than the prices of other stores").  Approximately half the respondents rated Stein Mart between 4 and 7, indicating that Stein Mart's prices are evaluated as comparable to other stores.  About 40% in California and about 45% across the entire sample rated Stein Mart between 8 and 10, indicating that Stein Mart's prices tend to be lower than other stores.  The most common explanations were that (a) Prices are reasonable/good (a 10% *higher* percentage of the Control group (no "Compare At") respondents provided that reason), (b) prices are better in other stores, and (c) pricing is average.

The Respondents' Clothes Shopping Experience and Knowledge

23

57.    As indicated, the next questionnaire section was designed to assess the respondents' general experience shopping for clothes and their knowledge of clothes prices.  Specifically, they were asked:

a. How often they shop for clothes.

b. How knowledgeable they are about typical clothes prices.

c. How confident they feel about their ability to determine if the price of a clothing item is fair.  They were also asked to explain the reasons for their level of confidence.

58.    In response to the question about the frequency of shopping for clothes, approximately 60% of the participants indicated that they shopped for clothes at least once a month (see Exhibit H).   Furthermore, Stein Mart shoppers indicated that they are knowledgeable about clothing prices, with 58% rating their pricing knowledge between 8 and 10 on a 0-10 scale.

59.    Respondents were also asked about their ability to determine if the price of a clothing item is a fair price.  Consistent with the other survey findings, the results showed that respondents felt very capable of determining whether a price is fair, with 74% rating their ability to judge a fair price between 8 and 10 on a 0-10 scale.  The most common explanations for the expressed confidence in their ability to judge fair prices included (see Exhibit I): "Know value/what prices should be," "Shop frequently/has experience," and "Compare prices/doing research."

The Respondents' Familiarity With and Interpretation of "Compare At" and "Comparable Value" Prices

60.    The next questionnaire section asked respondents about two price terms they might have seen on price tags: "Compare At" and "Comparable Value" (the order of the questions about these two terms was randomized).

Specifically, respondents were asked about their familiarity with and their interpretation of both "Compare At" prices and "Comparable Values."  For each term, respondents were asked:

    a. Whether and, if so, how often, they had previously seen a store price tag showing "Compare At" prices/ "Comparable Values."

    b. What the "Compare At" prices/ "Comparable Values" meant to them.

    61.    In response to the question about the meaning of "Compare At" prices, the most common answer categories included (see Exhibit I): "comparing prices to other/department/high-end stores," (b) "price is better," and (c) "marketing gimmick/manipulative/inflated price."  Respondents were also asked about a specific pair of pants priced at $50 with a "Compare At" price of $100."  The most common interpretations of the higher "Compare At" price included: (a) "marketing gimmick/arbitrary price/means nothing/not true," (b) "price at other store" and (c) "regular/full price" (each category representing approximately 17% of the respondents).

    62.    As indicated, the same questions were asked about a generic label referred to as "Comparable Value."  As shown in Exhibit I, the results were very similar to those pertaining to "Compare At" prices – there does not appear to be any significant difference between the interpretations of "Compare At" prices and "Comparable Values."

Perception of "Compare At" Prices as Fictitious/Inflated Prices

    63.    The last question asked respondents to rate their degree of agreement with the following statement:  "The "Compare At" price you see on price tags at clothing stores is "A fictitious price that has been inflated to show

you that they are giving you a discount."[14]  The answers indicated a high degree of agreement with this characterization, with 45.5% rating their agreement between 8 and 10 (on a 0-10 scale) and 44% rating it between 4 and 7.

## CONCLUSIONS

64.    The Class Action Complaint alleges the following:

"10.  Plaintiff, the Proposed Class, and the general public have relied on the false representations about Stein Mart's "Compare At" (indicating Stein Mart's Regular Price) pricing as set forth on Stein Mart's tags.  Plaintiff would not have purchased the products from Stein Mart's had he known that that "Compare at" did not offer any discount at all and was, in fact, a higher price than that offered by Stein Mart's competitors at the time."

65.    The survey described in this report addressed these allegations and other assumptions embedded in the allegations regarding Stein Mart's customers and their interpretation and reliance on the "Compare At" prices.  The results lead to the following conclusions:

A.  The "Compare At" prices do not increase Stein Mart shoppers' likelihood of making a purchase at the store.

B.  The "Compare At" prices do not lead Stein Mart shoppers to perceive the store's prices as more attractive (i.e., lower).

C.  Typical Stein Mart shoppers are experienced clothes buyers and knowledgeable about clothes prices; that explains why the "Compare At"

---

[14] Respondents were also asked if they had encountered "Compare At" prices and "Comparable Values" previously, and about 80% of the respondents indicated that they had seen both "frequently" or "occasionally."

prices have limited, if any, impact on price judgments and purchase decisions.

D. Stein Mart shoppers tend to perceive "Compare At" prices as merely vague, nonspecific prices, with many consumers viewing them as inflated and providing little information.


Date:  12/7/2017
_____
Itamar Simonson, Ph.D.

# SIMONSON

# EXHIBIT H

| | | Region | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | California | | | | Rest of Country | | | | Total | | | |
| | | image | | | | image | | | | image | | | |
| | | compare at | | NO compare at | | compare at | | NO compare at | | compare at | | NO compare at | |
| | | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % |
| q200. How likely would you be to buy one of the pairs of pants at the Stein Mart store that you just saw | Definitely buy one of these pants | 23 | 23.2% | 22 | 21.8% | 32 | 31.7% | 32 | 32.3% | 55 | 27.5% | 54 | 27.0% |
| | Probably buy one of these pants | 38 | 38.4% | 42 | 41.6% | 29 | 28.7% | 25 | 25.3% | 67 | 33.5% | 67 | 33.5% |
| | May or may not buy one of these pants | 16 | 16.2% | 21 | 20.8% | 27 | 26.7% | 21 | 21.2% | 43 | 21.5% | 42 | 21.0% |
| | Probably not buy one of these pants | 13 | 13.1% | 16 | 15.8% | 8 | 7.9% | 12 | 12.1% | 21 | 10.5% | 28 | 14.0% |
| | Definitely not buy one of these pants | 9 | 9.1% | 0 | 0.0% | 5 | 5.0% | 9 | 9.1% | 14 | 7.0% | 9 | 4.5% |
| | Don?t know | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| | Total | 99 | 100.0% | 101 | 100.0% | 101 | 100.0% | 99 | 100.0% | 200 | 100.0% | 200 | 100.0% |

| | | Region | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | California | | | | Rest of Country | | | | Total | | | |
| | | image | | | | image | | | | image | | | |
| | | compare at | | NO compare at | | compare at | | NO compare at | | compare at | | NO compare at | |
| | | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % |
| q220. Thinking about your most recent visit to a Stein Mart store, did you purchase anything while you were there? | Yes | 67 | 67.7% | 72 | 71.3% | 73 | 72.3% | 66 | 66.7% | 140 | 70.0% | 138 | 69.0% |
| | No | 28 | 28.3% | 29 | 28.7% | 25 | 24.8% | 32 | 32.3% | 53 | 26.5% | 61 | 30.5% |
| | Don't know | 4 | 4.0% | 0 | 0.0% | 3 | 3.0% | 1 | 1.0% | 7 | 3.5% | 1 | .5% |
| | Total | 99 | 100.0% | 101 | 100.0% | 101 | 100.0% | 99 | 100.0% | 200 | 100.0% | 200 | 100.0% |

| | Region | | | | | |
|---|---|---|---|---|---|---|
| | California | | Rest of Country | | Total | |
| | image | | image | | image | |
| | compare at | NO compare at | compare at | NO compare at | compare at | NO compare at |
| | Mean | Mean | Mean | Mean | Mean | Mean |
| q260. As best as you remember, about how many miles did you drive to get to the Stein Mart store that you visited the last time you shopped there (if it was less than one mile please enter ?1?)? | 8.96 | 9.25 | 10.82 | 8.83 | 9.90 | 9.04 |

| | Region | | | | | |
|---|---|---|---|---|---|---|
| | California | | Rest of Country | | Total | |
| | image | | image | | image | |

| | compare at | | NO compare at | | compare at | | NO compare at | | compare at | | NO compare at | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % |
| q270. How would you rate the quality and variety of the clothes you see at Stein Mart relative to the quality and variety of clothes you see at other clothing stores in which you have shopped?  0-3 | 2 | 2.0% | 2 | 2.0% | 0 | 0.0% | 4 | 4.0% | 2 | 1.0% | 6 | 3.0% |
| 4-7 | 49 | 49.5% | 44 | 43.6% | 39 | 38.6% | 35 | 35.4% | 88 | 44.0% | 79 | 39.5% |
| 8-10 | 48 | 48.5% | 55 | 54.5% | 62 | 61.4% | 60 | 60.6% | 110 | 55.0% | 115 | 57.5% |
| Total | 99 | 100.0% | 101 | 100.0% | 101 | 100.0% | 99 | 100.0% | 200 | 100.0% | 200 | 100.0% |

| | Region | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | California | | | | Rest of Country | | | | Total | | | |
| | image | | | | image | | | | image | | | |
| | compare at | | NO compare at | | compare at | | NO compare at | | compare at | | NO compare at | |
| | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % |
| q270. In general, how would you rate the quality and variety of the clothes you see at Stein Mart relative to the quality and variety of clothes you see at other clothing stores in which you have shopped?  0 | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 1 | 1.0% | 0 | 0.0% | 1 | .5% |
| 2 | 2 | 2.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 2 | 1.0% | 0 | 0.0% |
| 3 | 0 | 0.0% | 2 | 2.0% | 0 | 0.0% | 3 | 3.0% | 0 | 0.0% | 5 | 2.5% |
| 4 | 2 | 2.0% | 1 | 1.0% | 0 | 0.0% | 4 | 4.0% | 2 | 1.0% | 5 | 2.5% |
| 5 | 16 | 16.2% | 11 | 10.9% | 12 | 11.9% | 7 | 7.1% | 28 | 14.0% | 18 | 9.0% |
| 6 | 7 | 7.1% | 8 | 7.9% | 9 | 8.9% | 10 | 10.1% | 16 | 8.0% | 18 | 9.0% |
| 7 | 24 | 24.2% | 24 | 23.8% | 18 | 17.8% | 14 | 14.1% | 42 | 21.0% | 38 | 19.0% |
| 8 | 23 | 23.2% | 36 | 35.6% | 32 | 31.7% | 30 | 30.3% | 55 | 27.5% | 66 | 33.0% |
| 9 | 12 | 12.1% | 10 | 9.9% | 16 | 15.8% | 17 | 17.2% | 28 | 14.0% | 27 | 13.5% |
| 10 | 13 | 13.1% | 9 | 8.9% | 14 | 13.9% | 13 | 13.1% | 27 | 13.5% | 22 | 11.0% |
| Total | 99 | 100.0% | 101 | 100.0% | 101 | 100.0% | 99 | 100.0% | 200 | 100.0% | 200 | 100.0% |

| | Region | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | California | | | | Rest of Country | | | | Total | | | |
| | image | | | | image | | | | image | | | |
| | compare at | | NO compare at | | compare at | | NO compare at | | compare at | | NO compare at | |
| | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % |
| q300. Now, how would you rate the prices of clothes offered at Stein Mart relative to prices of other clothing stores in which you have shopped?  0-3 | 9 | 9.1% | 5 | 5.0% | 6 | 5.9% | 9 | 9.1% | 15 | 7.5% | 14 | 7.0% |
| 4-7 | 49 | 49.5% | 56 | 55.4% | 48 | 47.5% | 42 | 42.4% | 97 | 48.5% | 98 | 49.0% |
| 8-10 | 41 | 41.4% | 40 | 39.6% | 47 | 46.5% | 48 | 48.5% | 88 | 44.0% | 88 | 44.0% |
| Total | 99 | 100.0% | 101 | 100.0% | 101 | 100.0% | 99 | 100.0% | 200 | 100.0% | 200 | 100.0% |

| | Region | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | California | | | | Rest of Country | | | | Total | | | |
| | image | | | | image | | | | image | | | |
| | compare at | | NO compare at | | compare at | | NO compare at | | compare at | | NO compare at | |
| | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % |
| q300. Now, how would you rate the prices of clothes offered at Stein Mart relative to  0 | 2 | 2.0% | 0 | 0.0% | 0 | 0.0% | 2 | 2.0% | 2 | 1.0% | 2 | 1.0% |
| 1 | 2 | 2.0% | 0 | 0.0% | 3 | 3.0% | 1 | 1.0% | 5 | 2.5% | 1 | .5% |

| prices of other clothing stores in which you have shopped? | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 3 | 3.0% | 3 | 3.0% | 1 | 1.0% | 3 | 3.0% | 4 | 2.0% | 6 | 3.0% |
| 3 | 2 | 2.0% | 2 | 2.0% | 2 | 2.0% | 3 | 3.0% | 4 | 2.0% | 5 | 2.5% |
| 4 | 6 | 6.1% | 7 | 6.9% | 7 | 6.9% | 3 | 3.0% | 13 | 6.5% | 10 | 5.0% |
| 5 | 17 | 17.2% | 19 | 18.8% | 17 | 16.8% | 17 | 17.2% | 34 | 17.0% | 36 | 18.0% |
| 6 | 3 | 3.0% | 13 | 12.9% | 8 | 7.9% | 10 | 10.1% | 11 | 5.5% | 23 | 11.5% |
| 7 | 23 | 23.2% | 17 | 16.8% | 16 | 15.8% | 12 | 12.1% | 39 | 19.5% | 29 | 14.5% |
| 8 | 21 | 21.2% | 18 | 17.8% | 25 | 24.8% | 20 | 20.2% | 46 | 23.0% | 38 | 19.0% |
| 9 | 12 | 12.1% | 15 | 14.9% | 12 | 11.9% | 13 | 13.1% | 24 | 12.0% | 28 | 14.0% |
| 10 | 8 | 8.1% | 7 | 6.9% | 10 | 9.9% | 15 | 15.2% | 18 | 9.0% | 22 | 11.0% |
| Total | 99 | 100.0% | 101 | 100.0% | 101 | 100.0% | 99 | 100.0% | 200 | 100.0% | 200 | 100.0% |

| | Region | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | California | | | | Rest of Country | | | | Total | | | |
| | image | | | | image | | | | image | | | |
| | compare at | | NO compare at | | compare at | | NO compare at | | compare at | | NO compare at | |
| q330. In general, about how often do you shop for clothes? | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % |
| About once a week | 10 | 10.1% | 8 | 7.9% | 8 | 7.9% | 8 | 8.1% | 18 | 9.0% | 16 | 8.0% |
| A couple of times a month | 27 | 27.3% | 25 | 24.8% | 26 | 25.7% | 20 | 20.2% | 53 | 26.5% | 45 | 22.5% |
| Once a month | 21 | 21.2% | 27 | 26.7% | 21 | 20.8% | 24 | 24.2% | 42 | 21.0% | 51 | 25.5% |
| Every few months | 30 | 30.3% | 34 | 33.7% | 29 | 28.7% | 38 | 38.4% | 59 | 29.5% | 72 | 36.0% |
| A couple of times a year | 10 | 10.1% | 7 | 6.9% | 14 | 13.9% | 8 | 8.1% | 24 | 12.0% | 15 | 7.5% |
| Once a year or less often | 1 | 1.0% | 0 | 0.0% | 3 | 3.0% | 1 | 1.0% | 4 | 2.0% | 1 | .5% |
| Total | 99 | 100.0% | 101 | 100.0% | 101 | 100.0% | 99 | 100.0% | 200 | 100.0% | 200 | 100.0% |

| | Region | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | California | | | | Rest of Country | | | | Total | | | |
| | image | | | | image | | | | image | | | |
| | compare at | | NO compare at | | compare at | | NO compare at | | compare at | | NO compare at | |
| q340. In general, how knowledgeable are you about typical clothes prices? | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % |
| 0-3 | 0 | 0.0% | 3 | 3.0% | 4 | 4.0% | 3 | 3.0% | 4 | 2.0% | 6 | 3.0% |
| 4-7 | 42 | 42.4% | 46 | 45.5% | 38 | 37.6% | 44 | 44.4% | 80 | 40.0% | 90 | 45.0% |
| 8-10 | 57 | 57.6% | 52 | 51.5% | 59 | 58.4% | 52 | 52.5% | 116 | 58.0% | 104 | 52.0% |
| Total | 99 | 100.0% | 101 | 100.0% | 101 | 100.0% | 99 | 100.0% | 200 | 100.0% | 200 | 100.0% |

| | Region | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | California | | | | Rest of Country | | | | Total | | | |
| | image | | | | image | | | | image | | | |
| | compare at | | NO compare at | | compare at | | NO compare at | | compare at | | NO compare at | |
| q340. In general, how knowledgeable are you about typical clothes prices? | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % |
| 0 | 0 | 0.0% | 1 | 1.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 1 | .5% |
| 1 | 0 | 0.0% | 1 | 1.0% | 2 | 2.0% | 0 | 0.0% | 2 | 1.0% | 1 | .5% |
| 2 | 0 | 0.0% | 1 | 1.0% | 0 | 0.0% | 1 | 1.0% | 0 | 0.0% | 2 | 1.0% |
| 3 | 0 | 0.0% | 0 | 0.0% | 2 | 2.0% | 2 | 2.0% | 2 | 1.0% | 2 | 1.0% |
| 4 | 2 | 2.0% | 0 | 0.0% | 1 | 1.0% | 2 | 2.0% | 3 | 1.5% | 2 | 1.0% |

| | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 10 | 10.1% | 13 | 12.9% | 13 | 12.9% | 15 | 15.2% | 23 | 11.5% | 28 | 14.0% |
| 6 | 4 | 4.0% | 16 | 15.8% | 6 | 5.9% | 5 | 5.1% | 10 | 5.0% | 21 | 10.5% |
| 7 | 26 | 26.3% | 17 | 16.8% | 18 | 17.8% | 22 | 22.2% | 44 | 22.0% | 39 | 19.5% |
| 8 | 22 | 22.2% | 32 | 31.7% | 27 | 26.7% | 23 | 23.2% | 49 | 24.5% | 55 | 27.5% |
| 9 | 18 | 18.2% | 13 | 12.9% | 16 | 15.8% | 8 | 8.1% | 34 | 17.0% | 21 | 10.5% |
| 10 | 17 | 17.2% | 7 | 6.9% | 16 | 15.8% | 21 | 21.2% | 33 | 16.5% | 28 | 14.0% |
| Total | 99 | 100.0% | 101 | 100.0% | 101 | 100.0% | 99 | 100.0% | 200 | 100.0% | 200 | 100.0% |

| | | Region | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | California | | | | Rest of Country | | | | Total | | | |
| | | image | | | | image | | | | image | | | |
| | | compare at | | NO compare at | | compare at | | NO compare at | | compare at | | NO compare at | |
| | | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % |
| q350. When you see at a store the price of a pair of pants, a shirt, or another clothing item, how confident do you feel that you can determine if that's a fair price for such an item of clothing? | 0-3 | 1 | 1.0% | 4 | 4.0% | 2 | 2.0% | 2 | 2.0% | 3 | 1.5% | 6 | 3.0% |
| | 4-7 | 25 | 25.3% | 30 | 29.7% | 23 | 22.8% | 29 | 29.3% | 48 | 24.0% | 59 | 29.5% |
| | 8-10 | 73 | 73.7% | 67 | 66.3% | 76 | 75.2% | 68 | 68.7% | 149 | 74.5% | 135 | 67.5% |
| | Total | 99 | 100.0% | 101 | 100.0% | 101 | 100.0% | 99 | 100.0% | 200 | 100.0% | 200 | 100.0% |

| | | Region | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | California | | | | Rest of Country | | | | Total | | | |
| | | image | | | | image | | | | image | | | |
| | | compare at | | NO compare at | | compare at | | NO compare at | | compare at | | NO compare at | |
| | | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % |
| q350. When you see at a store the price of a pair of pants, a shirt, or another clothing item, how confident do you feel that you can determine if that?s a fair price for such an item of clothing? | 0 | 0 | 0.0% | 1 | 1.0% | 0 | 0.0% | 1 | 1.0% | 0 | 0.0% | 2 | 1.0% |
| | 1 | 0 | 0.0% | 1 | 1.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 1 | .5% |
| | 2 | 0 | 0.0% | 1 | 1.0% | 2 | 2.0% | 0 | 0.0% | 2 | 1.0% | 1 | .5% |
| | 3 | 1 | 1.0% | 1 | 1.0% | 0 | 0.0% | 1 | 1.0% | 1 | .5% | 2 | 1.0% |
| | 4 | 0 | 0.0% | 1 | 1.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 1 | .5% |
| | 5 | 7 | 7.1% | 6 | 5.9% | 6 | 5.9% | 8 | 8.1% | 13 | 6.5% | 14 | 7.0% |
| | 6 | 2 | 2.0% | 8 | 7.9% | 3 | 3.0% | 7 | 7.1% | 5 | 2.5% | 15 | 7.5% |
| | 7 | 16 | 16.2% | 15 | 14.9% | 14 | 13.9% | 14 | 14.1% | 30 | 15.0% | 29 | 14.5% |
| | 8 | 29 | 29.3% | 33 | 32.7% | 28 | 27.7% | 24 | 24.2% | 57 | 28.5% | 57 | 28.5% |
| | 9 | 20 | 20.2% | 19 | 18.8% | 20 | 19.8% | 16 | 16.2% | 40 | 20.0% | 35 | 17.5% |
| | 10 | 24 | 24.2% | 15 | 14.9% | 28 | 27.7% | 28 | 28.3% | 52 | 26.0% | 43 | 21.5% |
| | Total | 99 | 100.0% | 101 | 100.0% | 101 | 100.0% | 99 | 100.0% | 200 | 100.0% | 200 | 100.0% |

| | | Region | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | California | | | | Rest of Country | | | | Total | | | |
| | | image | | | | image | | | | image | | | |
| | | compare at | | NO compare at | | compare at | | NO compare at | | compare at | | NO compare at | |
| | | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % |

| q370. Have you or haven?t you seen before today a store price tag that shows the price at which the product is sold as well as a ?Compare At? price (where the ?Compare At? price is higher than the product?s selling price)? | | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Yes | 77 | 77.8% | 86 | 85.1% | 67 | 66.3% | 69 | 69.7% | 144 | 72.0% | 155 | 77.5% |
| | No | 12 | 12.1% | 10 | 9.9% | 25 | 24.8% | 15 | 15.2% | 37 | 18.5% | 25 | 12.5% |
| | Don't know | 10 | 10.1% | 5 | 5.0% | 9 | 8.9% | 15 | 15.2% | 19 | 9.5% | 20 | 10.0% |
| | Total | 99 | 100.0% | 101 | 100.0% | 101 | 100.0% | 99 | 100.0% | 200 | 100.0% | 200 | 100.0% |

| | | Region | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | California | | | | Rest of Country | | | | Total | | | |
| | | image | | | | image | | | | image | | | |
| | | compare at | | NO compare at | | compare at | | NO compare at | | compare at | | NO compare at | |
| | | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % |
| q380. How often have you seen clothing items sold at stores that include such ?Compare At? prices? | Very Frequently | 13 | 16.9% | 12 | 14.0% | 13 | 19.4% | 13 | 18.8% | 26 | 18.1% | 25 | 16.1% |
| | Frequently | 31 | 40.3% | 37 | 43.0% | 26 | 38.8% | 31 | 44.9% | 57 | 39.6% | 68 | 43.9% |
| | Occasionally | 32 | 41.6% | 36 | 41.9% | 28 | 41.8% | 24 | 34.8% | 60 | 41.7% | 60 | 38.7% |
| | Never | 1 | 1.3% | 1 | 1.2% | 0 | 0.0% | 1 | 1.4% | 1 | .7% | 2 | 1.3% |
| | Total | 77 | 100.0% | 86 | 100.0% | 67 | 100.0% | 69 | 100.0% | 144 | 100.0% | 155 | 100.0% |

| | | Region | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | California | | | | Rest of Country | | | | Total | | | |
| | | image | | | | image | | | | image | | | |
| | | compare at | | NO compare at | | compare at | | NO compare at | | compare at | | NO compare at | |
| | | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % |
| q420. Have you or haven?t you seen before today a store price tag that shows the price at which the product is sold as well as a ?Comparable Value? (where the ?Comparable Value? is higher than the product?s selling price)? | Yes | 66 | 66.7% | 44 | 43.6% | 59 | 58.4% | 54 | 54.5% | 125 | 62.5% | 98 | 49.0% |
| | No | 17 | 17.2% | 28 | 27.7% | 26 | 25.7% | 29 | 29.3% | 43 | 21.5% | 57 | 28.5% |
| | Don't know | 16 | 16.2% | 29 | 28.7% | 16 | 15.8% | 16 | 16.2% | 32 | 16.0% | 45 | 22.5% |
| | Total | 99 | 100.0% | 101 | 100.0% | 101 | 100.0% | 99 | 100.0% | 200 | 100.0% | 200 | 100.0% |

| | | Region | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | California | | | | Rest of Country | | | | Total | | | |
| | | image | | | | image | | | | image | | | |
| | | compare at | | NO compare at | | compare at | | NO compare at | | compare at | | NO compare at | |
| | | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % |
| q430. How often have you seen clothing items sold at stores that include such ?Comparable Value?? | Very Frequently | 9 | 13.6% | 4 | 9.1% | 14 | 23.7% | 10 | 18.5% | 23 | 18.4% | 14 | 14.3% |
| | Frequently | 27 | 40.9% | 19 | 43.2% | 19 | 32.2% | 22 | 40.7% | 46 | 36.8% | 41 | 41.8% |
| | Occasionally | 30 | 45.5% | 21 | 47.7% | 25 | 42.4% | 22 | 40.7% | 55 | 44.0% | 43 | 43.9% |
| | Never | 0 | 0.0% | 0 | 0.0% | 1 | 1.7% | 0 | 0.0% | 1 | .8% | 0 | 0.0% |
| | Total | 66 | 100.0% | 44 | 100.0% | 59 | 100.0% | 54 | 100.0% | 125 | 100.0% | 98 | 100.0% |

| Region |
|---|

| | California | | | | Rest of Country | | | | Total | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | image | | | | image | | | | image | | | |
| | compare at | | NO compare at | | compare at | | NO compare at | | compare at | | NO compare at | |
| | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % |
| q470. To what extent, if at all, do you agree that that the "Compare At" price you see on price tags at clothing stores is "A fictitious price that has been inflated to show you that they are giving you a discount"   0-3 | 10 | 10.1% | 18 | 17.8% | 11 | 10.9% | 20 | 20.2% | 21 | 10.5% | 38 | 19.0% |
| 4-7 | 44 | 44.4% | 42 | 41.6% | 43 | 42.6% | 36 | 36.4% | 87 | 43.5% | 78 | 39.0% |
| 8-10 | 45 | 45.5% | 41 | 40.6% | 47 | 46.5% | 43 | 43.4% | 92 | 46.0% | 84 | 42.0% |
| Total | 99 | 100.0% | 101 | 100.0% | 101 | 100.0% | 99 | 100.0% | 200 | 100.0% | 200 | 100.0% |

| | Region | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | California | | | | Rest of Country | | | | Total | | | |
| | image | | | | image | | | | image | | | |
| | compare at | | NO compare at | | compare at | | NO compare at | | compare at | | NO compare at | |
| | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % |
| q470. Using a 0 to 10 scale to what extent, if at all, do you agree that that the ?Compare At? price you see on price tags at clothing stores is ?A fictitious price that has been inflated to show you that they are giving you a discount??   0 | 3 | 3.0% | 9 | 8.9% | 3 | 3.0% | 7 | 7.1% | 6 | 3.0% | 16 | 8.0% |
| 1 | 0 | 0.0% | 1 | 1.0% | 4 | 4.0% | 2 | 2.0% | 4 | 2.0% | 3 | 1.5% |
| 2 | 2 | 2.0% | 4 | 4.0% | 1 | 1.0% | 6 | 6.1% | 3 | 1.5% | 10 | 5.0% |
| 3 | 5 | 5.1% | 4 | 4.0% | 3 | 3.0% | 5 | 5.1% | 8 | 4.0% | 9 | 4.5% |
| 4 | 6 | 6.1% | 2 | 2.0% | 5 | 5.0% | 3 | 3.0% | 11 | 5.5% | 5 | 2.5% |
| 5 | 23 | 23.2% | 19 | 18.8% | 17 | 16.8% | 20 | 20.2% | 40 | 20.0% | 39 | 19.5% |
| 6 | 5 | 5.1% | 10 | 9.9% | 9 | 8.9% | 7 | 7.1% | 14 | 7.0% | 17 | 8.5% |
| 7 | 10 | 10.1% | 11 | 10.9% | 12 | 11.9% | 6 | 6.1% | 22 | 11.0% | 17 | 8.5% |
| 8 | 20 | 20.2% | 11 | 10.9% | 17 | 16.8% | 12 | 12.1% | 37 | 18.5% | 23 | 11.5% |
| 9 | 9 | 9.1% | 10 | 9.9% | 6 | 5.9% | 7 | 7.1% | 15 | 7.5% | 17 | 8.5% |
| 10 | 16 | 16.2% | 20 | 19.8% | 24 | 23.8% | 24 | 24.2% | 40 | 20.0% | 44 | 22.0% |
| Total | 99 | 100.0% | 101 | 100.0% | 101 | 100.0% | 99 | 100.0% | 200 | 100.0% | 200 | 100.0% |

# SIMONSON

# EXHIBIT I

## Table 1

| | | Region | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | | | | | | California | | | | | |
| | | image | | | | q200. likelihood of purchasing pants | | image | | | | q200. likelihood of purchasing pants | |
| | | compare at | | NO compare at | | Likely to buy (1-2) | | Not likely to buy(3-5) | | compare at | | NO compare at | |
| | | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % |

(continued — q210_q215 data)

| q210_q215. What makes you say that you would (INSERT Q200 ANSWER)? | | Count | % | Count | % | Count | % | Count | % | Count | % | Count | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | like styles/some styles/variety/colors/prints | 104 | 52.3% | 111 | 55.5% | 199 | 82.2% | 16 | 10.2% | 51 | 52.0% | 60 | 59.4% |
| | good prices/affordable/good value | 67 | 33.7% | 69 | 34.5% | 131 | 54.1% | 5 | 3.2% | 34 | 34.7% | 35 | 34.7% |
| | need to try on/depends on fit/size/material | 41 | 20.6% | 42 | 21.0% | 32 | 13.2% | 51 | 32.5% | 17 | 17.3% | 24 | 23.8% |
| | don't like styles/variety/quality/look | 33 | 16.6% | 37 | 18.5% | 4 | 1.7% | 66 | 42.0% | 20 | 20.4% | 17 | 16.8% |
| | too expensive/no value/don't like price | 31 | 15.6% | 22 | 11.0% | 8 | 3.3% | 45 | 28.7% | 15 | 15.3% | 9 | 8.9% |
| | other | 15 | 7.5% | 22 | 11.0% | 18 | 7.4% | 19 | 12.1% | 10 | 10.2% | 14 | 13.9% |
| | like the cut/fit/shape | 14 | 7.0% | 19 | 9.5% | 32 | 13.2% | 1 | .6% | 9 | 9.2% | 12 | 11.9% |
| | like brand names | 16 | 8.0% | 17 | 8.5% | 33 | 13.6% | 0 | 0.0% | 8 | 8.2% | 5 | 5.0% |
| | good product quality | 12 | 6.0% | 12 | 6.0% | 23 | 9.5% | 1 | .6% | 7 | 7.1% | 4 | 4.0% |
| | good product selection | 11 | 5.5% | 9 | 4.5% | 20 | 8.3% | 0 | 0.0% | 5 | 5.1% | 5 | 5.0% |
| | depends on price/sale/coupons | 10 | 5.0% | 8 | 4.0% | 7 | 2.9% | 11 | 7.0% | 5 | 5.1% | 5 | 5.0% |
| | look comfortable | 11 | 5.5% | 5 | 2.5% | 14 | 5.8% | 2 | 1.3% | 8 | 8.2% | 2 | 2.0% |
| | not my sizes/don't like size selection | 8 | 4.0% | 7 | 3.5% | 0 | 0.0% | 15 | 9.6% | 4 | 4.1% | 3 | 3.0% |
| | old-fashioned/for older people | 3 | 1.5% | 9 | 4.5% | 3 | 1.2% | 9 | 5.7% | 1 | 1.0% | 5 | 5.0% |
| | don't wear/need pants | 2 | 1.0% | 6 | 3.0% | 0 | 0.0% | 8 | 5.1% | 0 | 0.0% | 3 | 3.0% |
| | need to compare/shop around | 5 | 2.5% | 2 | 1.0% | 0 | 0.0% | 7 | 4.5% | 2 | 2.0% | 0 | 0.0% |
| | don't like brand names | 4 | 2.0% | 2 | 1.0% | 0 | 0.0% | 6 | 3.8% | 1 | 1.0% | 0 | 0.0% |
| | don't know | 2 | 1.0% | 1 | .5% | 1 | .4% | 2 | 1.3% | 2 | 2.0% | 1 | 1.0% |
| | no reason | 1 | .5% | 0 | 0.0% | 1 | .4% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| | need pants | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| | Total | 199 | 100.0% | 200 | 100.0% | 242 | 100.0% | 157 | 100.0% | 98 | 100.0% | 101 | 100.0% |

Continuation columns (California, q200 likelihood of purchasing pants):

| | Likely to buy (1-2) | | Not likely to buy(3-5) | |
|---|---|---|---|---|
| | Count | % | Count | % |
| like styles/some styles/variety/colors/prints | 102 | 82.3% | 9 | 12.0% |
| good prices/affordable/good value | 66 | 53.2% | 3 | 4.0% |
| need to try on/depends on fit/size/material | 19 | 15.3% | 22 | 29.3% |
| don't like styles/variety/quality/look | 1 | 2.4% | 34 | 45.3% |
| too expensive/no value/don't like price | 4 | 3.2% | 20 | 26.7% |
| other | 12 | 9.7% | 12 | 16.0% |
| like the cut/fit/shape | 1 | .8% | 1 | 1.3% |
| like brand names | 13 | 10.5% | 0 | 0.0% |
| good product quality | 10 | 8.1% | 1 | 1.3% |
| good product selection | 10 | 8.1% | 0 | 0.0% |
| depends on price/sale/coupons | 4 | 3.2% | 6 | 8.0% |
| look comfortable | 8 | 6.5% | 2 | 2.7% |
| not my sizes/don't like size selection | 0 | 0.0% | 7 | 9.3% |
| old-fashioned/for older people | 2 | 1.6% | 4 | 5.3% |
| don't wear/need pants | 0 | 0.0% | 3 | 4.0% |
| need to compare/shop around | 0 | 0.0% | 2 | 2.7% |
| don't like brand names | 0 | 0.0% | 1 | 1.3% |
| don't know | 1 | .8% | 2 | 2.7% |
| no reason | 0 | 0.0% | 0 | 0.0% |
| need pants | 0 | 0.0% | 0 | 0.0% |
| Total | 124 | 100.0% | 75 | 100.0% |

## Table 2

| | | Region | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Total | | | | California | | | |
| | | image | | | | image | | | |
| | | compare at | | NO compare at | | compare at | | NO compare at | |
| | | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % |
| q230. What did you purchase during your most recent visit to a Stein Mart store? | shirts/blouses | 64 | 46.0% | 69 | 50.0% | 31 | 47.0% | 38 | 52.8% |
| | pants/shorts | 35 | 25.2% | 43 | 31.2% | 17 | 25.8% | 24 | 33.3% |
| | accessories | 20 | 14.4% | 19 | 13.8% | 10 | 15.2% | 12 | 16.7% |
| | footwear | 15 | 10.8% | 11 | 8.0% | 10 | 15.2% | 4 | 5.6% |
| | dresses | 11 | 7.9% | 15 | 10.9% | 5 | 7.6% | 6 | 8.3% |
| | home goods/housewares | 11 | 7.9% | 12 | 8.7% | 7 | 10.6% | 4 | 5.6% |
| | outerwear/sweater | 5 | 3.6% | 6 | 4.3% | 3 | 4.5% | 3 | 4.2% |
| | bed linens | 9 | 6.5% | 2 | 1.4% | 2 | 3.0% | 1 | 1.4% |
| | undergarments | 3 | 2.2% | 6 | 4.3% | 1 | 1.5% | 3 | 4.2% |
| | other | 2 | 1.4% | 5 | 3.6% | 0 | 0.0% | 3 | 4.2% |
| | don't know | 4 | 2.9% | 3 | 2.2% | 1 | 1.5% | 2 | 2.8% |
| | skirts | 2 | 1.4% | 1 | .7% | 0 | 0.0% | 0 | 0.0% |
| | pajamas | 2 | 1.4% | 0 | 0.0% | 2 | 3.0% | 0 | 0.0% |
| | Women's clothing (general) | 2 | 1.4% | 0 | 0.0% | 2 | 3.0% | 0 | 0.0% |
| | no answer | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| | Men's clothing (general) | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| | Total | 139 | 100.0% | 138 | 100.0% | 66 | 100.0% | 72 | 100.0% |

## Table 3

| | | Region | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Total | | | | California | | | |
| | | image | | | | image | | | |
| | | compare at | | NO compare at | | compare at | | NO compare at | |
| | | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % |
| q240_q250. As best as you remember, why did you decide to purchase what you did during your most recent visit to a Stein Mart store? | liked color/style/item/brand | 58 | 41.7% | 66 | 47.8% | 27 | 40.9% | 32 | 44.4% |
| | price/good price | 53 | 38.1% | 51 | 37.0% | 28 | 42.4% | 24 | 33.3% |
| | needed particular item | 41 | 29.5% | 30 | 21.7% | 20 | 30.3% | 13 | 18.1% |
| | on sale/coupon/promotion/clearance | 22 | 15.8% | 36 | 26.1% | 6 | 9.1% | 17 | 23.6% |
| | liked fit/appearance | 17 | 12.2% | 26 | 18.8% | 11 | 16.7% | 17 | 23.6% |
| | other | 16 | 11.5% | 17 | 12.3% | 6 | 9.1% | 10 | 13.9% |
| | good material/good quality | 10 | 7.2% | 10 | 7.2% | 6 | 9.1% | 4 | 5.6% |
| | special occasion | 6 | 4.3% | 9 | 6.5% | 1 | 1.5% | 4 | 5.6% |
| | for a gift | 5 | 3.6% | 10 | 7.2% | 2 | 3.0% | 4 | 5.6% |
| | convenient | 9 | 6.5% | 4 | 2.9% | 5 | 7.6% | 3 | 4.2% |
| | good deal | 4 | 2.9% | 6 | 4.3% | 2 | 3.0% | 2 | 2.8% |
| | like Steinmart | 7 | 5.0% | 3 | 2.2% | 4 | 6.1% | 2 | 2.8% |
| | work clothes | 8 | 5.8% | 2 | 1.4% | 4 | 6.1% | 1 | 1.4% |
| | good selection | 4 | 2.9% | 4 | 2.9% | 2 | 3.0% | 2 | 2.8% |
| | impulse purchase | 3 | 2.2% | 4 | 2.9% | 3 | 4.5% | 3 | 4.2% |
| | was the right size | 1 | .7% | 4 | 2.9% | 0 | 0.0% | 4 | 5.6% |
| | don't know | 1 | .7% | 2 | 1.4% | 1 | 1.5% | 2 | 2.8% |
| | no answer | 1 | .7% | 0 | 0.0% | 1 | 1.5% | 0 | 0.0% |
| | Total | 139 | 100.0% | 138 | 100.0% | 66 | 100.0% | 72 | 100.0% |

| | Region | | | | |
|---|---|---|---|---|---|
| | Total | | | California | |
| | image | | Mart relative to the quality and variety of clothes you see at other clothing | image | Mart relative to the quality and variety of clothes you see at other clothing |

### q280_q290. What makes you give a rating of [rating from q270] when comparing the quality and variety of Stein Mart relative to other stores?

| | compare at | | NO compare at | | 0-3 | | 4-7 | | 8-10 | | compare at | | NO compare at | | 0-3 | | 4-7 | | 8-10 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Count | Col N % | Count | Col N % | Count | Col N % | Count | Col N % | Count | Col N % | Count | Col N % | Count | Col N % | Count | Col N % | Count | Col N % | Count | Col N % |
| good quality products | 70 | 35.2% | 70 | 35.0% | 0 | 0.0% | 34 | 20.4% | 106 | 47.3% | 36 | 36.7% | 33 | 32.7% | 0 | 0.0% | 19 | 20.4% | 50 | 49.0% |
| good variety/selection/styles | 53 | 26.6% | 45 | 22.5% | 1 | 12.5% | 27 | 16.2% | 70 | 31.3% | 24 | 24.5% | 25 | 24.8% | 1 | 25.0% | 17 | 18.3% | 31 | 30.4% |
| good prices/value | 45 | 22.6% | 43 | 21.5% | 1 | 12.5% | 21 | 12.6% | 66 | 29.5% | 21 | 21.4% | 17 | 16.8% | 1 | 25.0% | 10 | 10.8% | 27 | 26.5% |
| don't like variety/selection/styles | 26 | 13.1% | 30 | 15.0% | 7 | 87.5% | 32 | 19.2% | 17 | 7.6% | 14 | 14.3% | 14 | 13.9% | 3 | 75.0% | 15 | 16.1% | 10 | 9.8% |
| good store/trustworthy/good service | 21 | 10.6% | 18 | 9.0% | 1 | 12.5% | 7 | 4.2% | 31 | 13.8% | 11 | 11.2% | 12 | 11.9% | 1 | 25.0% | 4 | 4.3% | 18 | 17.6% |
| selection/quality is hit or miss/need to search | 12 | 6.0% | 25 | 12.5% | 0 | 0.0% | 26 | 15.6% | 11 | 4.9% | 5 | 5.1% | 12 | 11.9% | 0 | 0.0% | 14 | 15.1% | 3 | 2.9% |
| good brand names | 13 | 6.5% | 20 | 10.0% | 0 | 0.0% | 8 | 4.8% | 25 | 11.2% | 7 | 7.1% | 10 | 9.9% | 0 | 0.0% | 6 | 6.5% | 11 | 10.8% |
| better than other stores | 14 | 7.0% | 14 | 7.0% | 0 | 0.0% | 15 | 9.0% | 13 | 5.8% | 4 | 4.1% | 10 | 9.9% | 0 | 0.0% | 10 | 10.8% | 4 | 3.9% |
| worse than other stores | 16 | 8.0% | 12 | 6.0% | 0 | 0.0% | 17 | 10.2% | 11 | 4.9% | 7 | 7.1% | 8 | 7.9% | 0 | 0.0% | 10 | 10.8% | 5 | 4.9% |
| other | 9 | 4.5% | 18 | 9.0% | 1 | 12.5% | 12 | 7.2% | 14 | 6.3% | 2 | 2.0% | 10 | 9.9% | 0 | 0.0% | 5 | 5.4% | 7 | 6.9% |
| comparable to other stores | 18 | 9.0% | 9 | 4.5% | 1 | 12.5% | 20 | 12.0% | 6 | 2.7% | 11 | 11.2% | 4 | 4.0% | 0 | 0.0% | 12 | 12.9% | 3 | 2.9% |
| too expensive/no value | 11 | 5.5% | 14 | 7.0% | 4 | 50.0% | 13 | 7.8% | 8 | 3.6% | 4 | 4.1% | 6 | 5.9% | 1 | 25.0% | 6 | 6.5% | 3 | 2.9% |
| average quality products | 11 | 5.5% | 7 | 3.5% | 0 | 0.0% | 16 | 9.6% | 2 | .9% | 9 | 9.2% | 6 | 5.9% | 0 | 0.0% | 13 | 14.0% | 2 | 2.0% |
| have items others don't | 10 | 5.0% | 7 | 3.5% | 0 | 0.0% | 4 | 2.4% | 5 | 2.2% | 7 | 7.1% | 3 | 3.0% | 0 | 0.0% | 3 | 3.2% | 7 | 6.9% |
| current styles available | 4 | 2.0% | 9 | 4.5% | 0 | 0.0% | 3 | 1.8% | 10 | 4.5% | 2 | 2.0% | 2 | 2.0% | 0 | 0.0% | 1 | 1.1% | 3 | 2.9% |
| lower quality products | 6 | 3.0% | 4 | 2.0% | 0 | 0.0% | 8 | 4.8% | 2 | .9% | 4 | 4.1% | 3 | 3.0% | 0 | 0.0% | 5 | 5.4% | 2 | 2.0% |
| no reason | 5 | 2.5% | 2 | 1.0% | 0 | 0.0% | 4 | 2.4% | 3 | 1.3% | 3 | 3.1% | 0 | 0.0% | 0 | 0.0% | 2 | 2.2% | 1 | 1.0% |
| good fit/comfortable clothing | 2 | 1.0% | 3 | 1.5% | 0 | 0.0% | 0 | 0.0% | 5 | 2.2% | 1 | 1.0% | 2 | 2.0% | 0 | 0.0% | 0 | 0.0% | 3 | 2.9% |
| don't know | 2 | 1.0% | 2 | 1.0% | 0 | 0.0% | 1 | .6% | 3 | 1.3% | 2 | 2.0% | 1 | 1.0% | 0 | 0.0% | 1 | 1.1% | 2 | 2.0% |
| lower quality brand names | 2 | 1.0% | 2 | 1.0% | 0 | 0.0% | 3 | 1.8% | 1 | .4% | 2 | 2.0% | 2 | 2.0% | 0 | 0.0% | 3 | 3.2% | 1 | 1.0% |
| don't like locations/service | 1 | .5% | 2 | 1.0% | 1 | 12.5% | 2 | 1.2% | 0 | 0.0% | 1 | 1.0% | 0 | 0.0% | 0 | 0.0% | 1 | 1.1% | 0 | 0.0% |
| average prices | 1 | 1.0% | 1 | .5% | 0 | 0.0% | 2 | 1.2% | 1 | .4% | 2 | 2.0% | 2 | 2.0% | 0 | 0.0% | 2 | 2.2% | 1 | 1.0% |
| Total | 199 | 100.0% | 200 | 100.0% | 8 | 100.0% | 167 | 100.0% | 224 | 100.0% | 98 | 100.0% | 101 | 100.0% | 4 | 100.0% | 93 | 100.0% | 102 | 100.0% |

### Region

| | Total | | | | | | | | | | California | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | image | | NO compare at | | relative to prices of other clothing stores in which you have shopped? | | | | | | image | | NO compare at | | relative to prices of other clothing stores in which you have shopped? | | | | | |
| | compare at | | | | 0-3 | | 4-7 | | 8-10 | | compare at | | | | 0-3 | | 4-7 | | 8-10 | |
| | Count | Col N % | Count | Col N % | Count | Col N % | Count | Col N % | Count | Col N % | Count | Col N % | Count | Col N % | Count | Col N % | Count | Col N % | Count | Col N % |

### q310_q320. What makes you give Stein Mart's prices relative to other clothing stores?

| | Count | Col N % | Count | Col N % | Count | Col N % | Count | Col N % | Count | Col N % | Count | Col N % | Count | Col N % | Count | Col N % | Count | Col N % | Count | Col N % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| prices are good/reasonable/best prices/value | 65 | 32.7% | 85 | 42.5% | 1 | 3.4% | 40 | 20.5% | 109 | 62.3% | 37 | 37.8% | 44 | 43.6% | 0 | 0.0% | 29 | 27.6% | 52 | 65.0% |
| prices are higher/prices better elsewhere | 45 | 22.6% | 44 | 22.0% | 24 | 82.8% | 51 | 26.2% | 14 | 8.0% | 19 | 19.4% | 19 | 18.8% | 11 | 78.6% | 22 | 21.0% | 5 | 6.3% |
| pricing is average/higher than some/lower than others | 41 | 20.6% | 36 | 18.0% | 0 | 0.0% | 64 | 32.8% | 13 | 7.4% | 20 | 20.4% | 20 | 19.8% | 0 | 0.0% | 32 | 30.5% | 8 | 10.0% |
| sales/clearance/coupons/promotions/rewards | 29 | 14.6% | 37 | 18.5% | 1 | 3.4% | 32 | 16.4% | 33 | 18.9% | 16 | 16.3% | 15 | 14.9% | 0 | 0.0% | 15 | 14.3% | 16 | 20.0% |
| quality products | 30 | 15.1% | 25 | 12.5% | 1 | 3.4% | 19 | 9.7% | 35 | 20.0% | 15 | 15.3% | 13 | 12.9% | 0 | 0.0% | 12 | 11.4% | 16 | 20.0% |
| competitive pricing | 18 | 9.0% | 12 | 6.0% | 0 | 0.0% | 19 | 9.7% | 11 | 6.3% | 9 | 9.2% | 9 | 8.9% | 0 | 0.0% | 13 | 12.4% | 5 | 6.3% |
| other | 12 | 6.0% | 15 | 7.5% | 6 | 20.7% | 11 | 5.6% | 10 | 5.7% | 7 | 7.1% | 4 | 4.0% | 3 | 21.4% | 5 | 4.8% | 5 | 6.3% |
| good selection/styles | 5 | 2.5% | 8 | 4.0% | 1 | 3.4% | 1 | .5% | 11 | 6.3% | 3 | 3.1% | 4 | 4.0% | 1 | 7.1% | 1 | 1.0% | 5 | 6.3% |
| good brand names | 5 | 2.5% | 7 | 3.5% | 0 | 0.0% | 0 | 0.0% | 12 | 6.9% | 2 | 2.0% | 4 | 4.0% | 0 | 0.0% | 0 | 0.0% | 6 | 7.5% |
| nice stores/good service | 5 | 2.5% | 3 | 1.5% | 0 | 0.0% | 1 | .5% | 7 | 4.0% | 4 | 4.1% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 4 | 5.0% |
| ok/good/average | 7 | 3.5% | 1 | .5% | 0 | 0.0% | 5 | 2.6% | 3 | 1.7% | 3 | 3.1% | 0 | 0.0% | 0 | 0.0% | 2 | 1.9% | 1 | 1.3% |
| no reason | 1 | .5% | 4 | 2.0% | 0 | 0.0% | 2 | 1.0% | 3 | 1.7% | 1 | 1.0% | 0 | 0.0% | 0 | 0.0% | 2 | 1.9% | 0 | 0.0% |
| don't know | 4 | 2.0% | 1 | .5% | 0 | 0.0% | 2 | 1.0% | 3 | 1.7% | 2 | 2.0% | 1 | 1.0% | 0 | 0.0% | 1 | 1.0% | 2 | 2.5% |
| quality is lower | 2 | 1.0% | 2 | 1.0% | 0 | 0.0% | 3 | 1.5% | 1 | .6% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| deceptive pricing | 2 | 1.0% | 1 | .5% | 3 | 10.3% | 0 | 0.0% | 2 | 1.1% | 0 | 0.0% | 1 | 1.0% | 0 | 0.0% | 1 | 7.1% | 0 | 0.0% |
| quality is average | 1 | .5% | 2 | 1.0% | 0 | 0.0% | 2 | 1.0% | 1 | .6% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Total | 199 | 100.0% | 200 | 100.0% | 29 | 100.0% | 195 | 100.0% | 175 | 100.0% | 98 | 100.0% | 101 | 100.0% | 14 | 100.0% | 105 | 100.0% | 80 | 100.0% |

### Region

| | Total | | | | | | | | | | California | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | image | | NO compare at | | another clothing item, how confident do you feel that you can determine if | | | | | | image | | NO compare at | | another clothing item, how confident do you feel that you can determine if | | | | | |
| | compare at | | | | 0-3 | | 4-7 | | 8-10 | | compare at | | | | 0-3 | | 4-7 | | 8-10 | |
| | Count | Col N % | Count | Col N % | Count | Col N % | Count | Col N % | Count | Col N % | Count | Col N % | Count | Col N % | Count | Col N % | Count | Col N % | Count | Col N % |

### q350_q360. What makes you enter a rating of [rating from q350] about your level of confidence of assessing whether the price of an item of clothing is fair?

| | Count | Col N % | Count | Col N % | Count | Col N % | Count | Col N % | Count | Col N % | Count | Col N % | Count | Col N % | Count | Col N % | Count | Col N % | Count | Col N % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| know value/deals/what prices should be | 44 | 22.1% | 44 | 22.0% | 0 | 0.0% | 13 | 12.3% | 75 | 26.4% | 20 | 20.4% | 24 | 23.8% | 0 | 0.0% | 8 | 14.8% | 36 | 25.7% |
| compare prices/research | 32 | 16.1% | 37 | 18.5% | 1 | 11.1% | 15 | 14.2% | 53 | 18.7% | 20 | 20.4% | 21 | 20.8% | 0 | 0.0% | 12 | 22.2% | 29 | 20.7% |
| shop frequently | 22 | 11.1% | 26 | 13.0% | 0 | 0.0% | 5 | 4.7% | 43 | 15.1% | 14 | 14.3% | 17 | 16.8% | 0 | 0.0% | 2 | 3.7% | 29 | 20.7% |
| other | 24 | 12.1% | 18 | 9.0% | 3 | 33.3% | 16 | 15.1% | 23 | 8.1% | 15 | 15.3% | 7 | 6.9% | 2 | 40.0% | 6 | 11.1% | 14 | 10.0% |
| years of experience | 22 | 11.1% | 20 | 10.0% | 0 | 0.0% | 5 | 4.7% | 37 | 13.0% | 10 | 10.2% | 10 | 9.9% | 0 | 0.0% | 5 | 9.3% | 15 | 10.7% |
| know what I'll pay for | 15 | 7.5% | 19 | 9.5% | 1 | 11.1% | 14 | 13.2% | 19 | 6.7% | 5 | 5.1% | 6 | 5.9% | 0 | 0.0% | 5 | 9.3% | 6 | 4.3% |
| compare pricing to online prices | 16 | 8.0% | 13 | 6.5% | 0 | 0.0% | 5 | 4.7% | 24 | 8.5% | 6 | 6.1% | 5 | 5.0% | 0 | 0.0% | 1 | 1.9% | 10 | 7.1% |
| confident in ability | 15 | 7.5% | 13 | 6.5% | 0 | 0.0% | 5 | 4.7% | 23 | 8.1% | 6 | 6.1% | 8 | 8.9% | 0 | 0.0% | 2 | 3.7% | 13 | 9.3% |
| know brands/labels | 13 | 6.5% | 12 | 6.0% | 0 | 0.0% | 4 | 3.8% | 21 | 7.4% | 7 | 7.1% | 5 | 5.0% | 0 | 0.0% | 2 | 3.7% | 10 | 7.1% |
| can tell quality clothing | 14 | 7.0% | 11 | 5.5% | 1 | 11.1% | 4 | 3.8% | 20 | 7.0% | 6 | 6.1% | 8 | 7.9% | 0 | 0.0% | 2 | 3.7% | 12 | 8.6% |
| know by material/stitching/construction | 11 | 5.5% | 12 | 6.0% | 0 | 0.0% | 6 | 5.7% | 17 | 6.0% | 3 | 3.1% | 7 | 6.9% | 0 | 0.0% | 4 | 7.4% | 6 | 4.3% |
| not sure about what prices should be | 6 | 3.0% | 12 | 6.0% | 1 | 11.1% | 13 | 12.3% | 4 | 1.4% | 4 | 4.1% | 9 | 8.9% | 1 | 20.0% | 8 | 14.8% | 4 | 2.9% |
| have some experience with shopping/pricing | 8 | 4.0% | 8 | 4.0% | 0 | 0.0% | 7 | 6.6% | 9 | 3.2% | 3 | 3.1% | 0 | 0.0% | 0 | 0.0% | 2 | 3.7% | 4 | 2.9% |
| smart/savvy shopper | 8 | 4.0% | 8 | 4.0% | 0 | 0.0% | 2 | 1.9% | 14 | 4.9% | 4 | 4.1% | 3 | 3.0% | 0 | 0.0% | 1 | 1.9% | 6 | 4.3% |
| experience in industry | 6 | 3.0% | 5 | 2.5% | 1 | 11.1% | 3 | 2.8% | 9 | 3.2% | 5 | 5.1% | 1 | 1.0% | 0 | 0.0% | 0 | 0.0% | 6 | 4.3% |
| no reason | 2 | 1.0% | 5 | 2.5% | 1 | 11.1% | 3 | 2.8% | 3 | 1.1% | 0 | 0.0% | 1 | 1.0% | 0 | 0.0% | 1 | 1.9% | 0 | 0.0% |
| don't know | 4 | 2.0% | 3 | 1.5% | 1 | 11.1% | 4 | 3.8% | 2 | .7% | 2 | 2.0% | 2 | 2.0% | 1 | 20.0% | 1 | 1.9% | 2 | 1.4% |
| don't know about clothing | 3 | 1.5% | 3 | 1.5% | 1 | 11.1% | 4 | 3.8% | 1 | .4% | 2 | 2.0% | 2 | 2.0% | 1 | 20.0% | 2 | 3.7% | 1 | .7% |
| don't comparison shop | 1 | .5% | 3 | 1.5% | 0 | 0.0% | 3 | 2.8% | 0 | 0.0% | 0 | 0.0% | 2 | 2.0% | 0 | 0.0% | 2 | 3.7% | 0 | 0.0% |
| Total | 199 | 100.0% | 200 | 100.0% | 9 | 100.0% | 106 | 100.0% | 284 | 100.0% | 98 | 100.0% | 101 | 100.0% | 5 | 100.0% | 54 | 100.0% | 140 | 100.0% |

### Region

| | Total | California |
|---|---|---|
| | image | image |

| | compare at | | NO compare at | | compare at | | NO compare at | |
|---|---|---|---|---|---|---|---|---|
| | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % |
| q390_q410. When you see the "Compare At" prices, what, if anything, do these "Compare At" prices mean to you? — comparing prices to other store/department store/high-end store | 63 | 44.1% | 57 | 36.8% | 38 | 50.0% | 35 | 40.7% |
| price is better/discounted/ better deal/savings | 37 | 25.9% | 44 | 28.4% | 19 | 25.0% | 25 | 29.1% |
| marketing gimmick/manipulative/inflated price | 23 | 16.1% | 20 | 12.9% | 11 | 14.5% | 10 | 11.6% |
| suggested retail price/MSRP | 12 | 8.4% | 16 | 10.3% | 7 | 9.2% | 8 | 9.3% |
| other | 9 | 6.3% | 17 | 11.0% | 6 | 7.9% | 10 | 11.6% |
| price for same item/brand | 14 | 9.8% | 10 | 6.5% | 10 | 13.2% | 8 | 9.3% |
| means nothing | 7 | 4.9% | 15 | 9.7% | 4 | 5.3% | 8 | 9.3% |
| price for similar item/brand | 7 | 4.9% | 13 | 8.4% | 2 | 2.6% | 8 | 9.3% |
| same as "comparable value" | 10 | 7.0% | 9 | 5.8% | 5 | 6.6% | 2 | 2.3% |
| comparing two prices | 5 | 3.5% | 10 | 6.5% | 3 | 3.9% | 5 | 5.8% |
| don't know | 2 | 1.4% | 6 | 3.9% | 2 | 2.6% | 5 | 5.8% |
| no answer | 5 | 3.5% | 2 | 1.3% | 2 | 2.6% | 0 | 0.0% |
| indicates quality | 4 | 2.8% | 3 | 1.9% | 3 | 3.9% | 1 | 1.2% |
| don't pay attention to it | 2 | 1.4% | 2 | 1.3% | 1 | 1.3% | 2 | 2.3% |
| Total | 143 | 100.0% | 155 | 100.0% | 76 | 100.0% | 86 | 100.0% |

| | Region | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Total | | | | California | | | |
| | image | | | | image | | | |
| | compare at | | NO compare at | | compare at | | NO compare at | |
| | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % |
| q400. When you see, for example, a pair of pants selling for $50, with the price label showing, "Compare At: $100." What, if anything, does the "Compare At" price mean to you? — marketing gimmick/arbitrary price/means nothing/not true | 25 | 17.5% | 26 | 16.9% | 11 | 14.5% | 16 | 18.8% |
| price of same product at other store | 26 | 18.2% | 23 | 14.9% | 11 | 14.5% | 14 | 16.5% |
| regular/full price $100 - now $50/half price | 24 | 16.8% | 25 | 16.2% | 11 | 14.5% | 16 | 18.8% |
| original price at other retailer | 14 | 9.8% | 25 | 16.2% | 8 | 10.5% | 13 | 15.3% |
| good sale/deal/bargain | 22 | 15.4% | 14 | 9.1% | 12 | 15.8% | 9 | 10.6% |
| other | 7 | 4.9% | 9 | 5.8% | 3 | 3.9% | 3 | 3.5% |
| saving money/saving $50 | 8 | 5.6% | 8 | 5.2% | 5 | 6.6% | 1 | 1.2% |
| manufacturer price/MSRP/original price | 2 | 1.4% | 11 | 7.1% | 1 | 1.3% | 6 | 7.1% |
| not sure if it's true | 4 | 2.8% | 7 | 4.5% | 4 | 5.3% | 6 | 7.1% |
| price of similar product at other store | 4 | 2.8% | 7 | 4.5% | 2 | 2.6% | 4 | 4.7% |
| no answer | 7 | 4.9% | 1 | .6% | 5 | 6.6% | 1 | 1.2% |
| less money for quality | 4 | 2.8% | 3 | 1.9% | 2 | 2.6% | 1 | 1.2% |
| same as "comparable value" | 4 | 2.8% | 3 | 1.9% | 3 | 3.9% | 1 | 1.2% |
| What I could be paying | 4 | 2.8% | 2 | 1.3% | 3 | 3.9% | 0 | 0.0% |
| some customers overpaid | 3 | 2.1% | 1 | .6% | 2 | 2.6% | 0 | 0.0% |
| discounted because of bad style/quality | 2 | 1.4% | 2 | 1.3% | 2 | 2.6% | 1 | 1.2% |
| don't know | 1 | .7% | 2 | 1.3% | 1 | 1.3% | 2 | 2.4% |
| still pricey | 1 | .7% | 1 | .6% | 1 | 1.3% | 1 | 1.2% |
| worth $100 | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Total | 143 | 100.0% | 154 | 100.0% | 76 | 100.0% | 85 | 100.0% |

| | Region | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Total | | | | California | | | |
| | image | | | | image | | | |
| | compare at | | NO compare at | | compare at | | NO compare at | |
| | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % |
| q440_q460. When you see the "Comparable Value" what, if anything, does "Comparable Value" mean to you? — comparing prices to other store/department store/high-end store | 45 | 36.3% | 39 | 39.8% | 24 | 36.9% | 16 | 36.4% |
| price is better/discounted/ better deal/savings | 20 | 16.1% | 27 | 27.6% | 11 | 16.9% | 12 | 27.3% |
| marketing gimmick/manipulative/inflated price | 21 | 16.9% | 19 | 19.4% | 9 | 13.8% | 6 | 13.6% |
| price for similar item/brand | 23 | 18.5% | 11 | 11.2% | 13 | 20.0% | 7 | 15.9% |
| means nothing/not much | 15 | 12.1% | 13 | 13.3% | 7 | 10.8% | 5 | 11.4% |
| other | 19 | 15.3% | 6 | 6.1% | 12 | 18.5% | 1 | 2.3% |
| suggested retail price/MSRP | 14 | 11.3% | 7 | 7.1% | 7 | 10.8% | 4 | 9.1% |
| price for same item/brand | 12 | 9.7% | 6 | 6.1% | 6 | 9.2% | 3 | 6.8% |
| comparing two prices | 3 | 2.4% | 4 | 4.1% | 2 | 3.1% | 2 | 4.5% |
| don't know | 2 | 1.6% | 3 | 3.1% | 2 | 3.1% | 2 | 4.5% |
| same as "compare at" | 4 | 3.2% | 1 | 1.0% | 1 | 1.5% | 1 | 2.3% |
| don't pay attention to it | 1 | .8% | 2 | 2.0% | 0 | 0.0% | 2 | 4.5% |
| indicates quality | 2 | 1.6% | 0 | 0.0% | 1 | 1.5% | 0 | 0.0% |
| no answer | 1 | .8% | 0 | 0.0% | 1 | 1.5% | 0 | 0.0% |
| Total | 124 | 100.0% | 98 | 100.0% | 65 | 100.0% | 44 | 100.0% |

| | Region | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Total | | | | California | | | |
| | image | | | | image | | | |
| | compare at | | NO compare at | | compare at | | NO compare at | |
| | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % |
| q450. When you see, for example, a pair of pants selling for $50, with the price label showing, "Comparable Value: $100." What, if anything, does the "Comparable Value" mean to you? — marketing gimmick/arbitrary price/means nothing/not true | 28 | 22.6% | 27 | 27.6% | 16 | 24.6% | 14 | 31.8% |
| price of same product at other store | 23 | 18.5% | 15 | 15.3% | 14 | 21.5% | 7 | 15.9% |
| good sale/deal/bargain | 22 | 17.7% | 11 | 11.2% | 14 | 21.5% | 6 | 13.6% |
| original price at other retailer | 15 | 12.1% | 12 | 12.2% | 9 | 13.8% | 4 | 9.1% |
| regular/full price $100 - now $50/half price | 12 | 9.7% | 14 | 14.3% | 7 | 10.8% | 7 | 15.9% |

| | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % |
|---|---|---|---|---|---|---|---|---|
| price of similar product at other store | 12 | 9.7% | 7 | 7.1% | 8 | 12.3% | 4 | 9.1% |
| saving money/saving $50 | 10 | 8.1% | 5 | 5.1% | 5 | 7.7% | 1 | 2.3% |
| other | 6 | 4.8% | 7 | 7.1% | 2 | 3.1% | 3 | 6.8% |
| not sure if it's true | 5 | 4.0% | 4 | 4.1% | 5 | 7.7% | 1 | 2.3% |
| worth $100 | 9 | 7.3% | 0 | 0.0% | 2 | 3.1% | 0 | 0.0% |
| same as "compare at" | 5 | 4.0% | 3 | 3.1% | 2 | 3.1% | 1 | 2.3% |
| manufacturer price/MSRP/original price | 4 | 3.2% | 3 | 3.1% | 1 | 1.5% | 1 | 2.3% |
| less money for quality | 4 | 3.2% | 2 | 2.0% | 2 | 3.1% | 0 | 0.0% |
| don't know | 2 | 1.6% | 2 | 2.0% | 1 | 1.5% | 1 | 2.3% |
| no answer | 0 | 0.0% | 2 | 2.0% | 0 | 0.0% | 2 | 4.5% |
| What I could be paying | 0 | 0.0% | 2 | 2.0% | 0 | 0.0% | 0 | 0.0% |
| discounted because of bad style/quality | 0 | 0.0% | 1 | 1.0% | 0 | 0.0% | 0 | 0.0% |
| still pricey | 0 | 0.0% | 1 | 1.0% | 0 | 0.0% | 0 | 0.0% |
| some customers overpaid | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Total | 124 | 100.0% | 98 | 100.0% | 65 | 100.0% | 44 | 100.0% |

| | | Region | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Total | | | California | | | |
| | | image | | | image | | | |
| | | compare at | | NO compare at | | compare at | | NO compare at | |
| | | Count | Column N % | Count | Column N % | Count | Column N % | Count | Column N % |
| q480_q490: What makes you give a [rating from q 470] when rating your level of agreement with the statement that the "Compare At" price you see on price tag at clothing stores is "A fictitious price that has been inflated to show you that they are giving | marketing ploy/sales tactic/gimmick | 43 | 21.6% | 34 | 17.0% | 18 | 18.4% | 19 | 18.8% |
| | price is inflated/unrealistic/made up | 36 | 18.1% | 34 | 17.0% | 20 | 20.4% | 23 | 22.8% |
| | other | 25 | 12.6% | 29 | 14.5% | 12 | 12.2% | 15 | 14.9% |
| | Not sure if it's made up/price may be true | 21 | 10.6% | 16 | 8.0% | 11 | 11.2% | 11 | 10.9% |
| | not all prices are inflated/happens sometimes | 19 | 9.5% | 14 | 7.0% | 8 | 8.2% | 7 | 6.9% |
| | agree with statement/it's true | 11 | 5.5% | 17 | 8.5% | 4 | 4.1% | 7 | 6.9% |
| | price is real | 6 | 3.0% | 17 | 8.5% | 5 | 5.1% | 7 | 6.9% |
| | stores are dishonest/should be honest | 18 | 9.0% | 5 | 2.5% | 10 | 10.2% | 3 | 3.0% |
| | know prices/cost of clothes/experience | 10 | 5.0% | 12 | 6.0% | 6 | 6.1% | 5 | 5.0% |
| | don't know | 10 | 5.0% | 9 | 4.5% | 4 | 4.1% | 3 | 3.0% |
| | no answer | 3 | 1.5% | 9 | 4.5% | 0 | 0.0% | 3 | 3.0% |
| | stores are honest/wouldn't lie | 4 | 2.0% | 7 | 3.5% | 1 | 1.0% | 3 | 3.0% |
| | would be false advertising | 6 | 3.0% | 3 | 1.5% | 6 | 6.1% | 3 | 3.0% |
| | disagree with statement/not true | 4 | 2.0% | 4 | 2.0% | 1 | 1.0% | 1 | 1.0% |
| | MSRP | 2 | 1.0% | 6 | 3.0% | 1 | 1.0% | 4 | 4.0% |
| | some stores are honest | 2 | 1.0% | 4 | 2.0% | 1 | 1.0% | 0 | 0.0% |
| | would not pay higher price | 3 | 1.5% | 2 | 1.0% | 1 | 1.0% | 0 | 0.0% |
| | may be price of different/older clothes | 2 | 1.0% | 3 | 1.5% | 2 | 2.0% | 3 | 3.0% |
| | markdown for season/older merchandise | 1 | .5% | 3 | 1.5% | 0 | 0.0% | 2 | 2.0% |
| | never seen these prices in other stores | 3 | 1.5% | 1 | .5% | 1 | 1.0% | 1 | 1.0% |
| | something stores do/have done | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| | Total | 199 | 100.0% | 200 | 100.0% | 98 | 100.0% | 101 | 100.0% |